**Fill in this information to identify the case:**

Debtor name     **Philadelphia Orthodontics P.C.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known)    **24-11728**

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June  4, 2024**          X **/s/ Joshua Davis**
                                              Signature of individual signing on behalf of debtor

                                          **Joshua Davis**
                                          Printed name

                                          **President**
                                          Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name     **Philadelphia Orthodontics P.C.**

United States Bankruptcy Court for the:     EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known)    **24-11728**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | **Summary of Assets** |
|---|---|

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
Copy line 88 from *Schedule A/B*.................................................................................................    $          **0.00**

    **1b. Total personal property:**
Copy line 91A from *Schedule A/B*..............................................................................................    $          **257,311.00**

    **1c. Total of all property:**
Copy line 92 from *Schedule A/B*................................................................................................    $          **257,311.00**

| Part 2: | **Summary of Liabilities** |
|---|---|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $     **203,698.24**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of *Schedule E/F*....................................................    $          **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................    +$          **903,398.08**

4.  **Total liabilities** ................................................................................................................
Lines 2 + 3a + 3b    $         **1,107,096.32**

**Fill in this information to identify the case:**

Debtor name    **Philadelphia Orthodontics P.C.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known)    **24-11728**

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

**3.** **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Bank of America** | **Business Payroll Account** | 2306 | $40,000.00 |
| 3.2. | **Bank of America** [Note that Bank of America set-off against this account in the amount of $12,050 on the Petition Date. The Debtor believes this set-off was made post-petition. The value of the account includes this $12,050 amount]. | Operating | 2296 | $17,850.00 |

**4.** **Other cash equivalents** *(Identify all)*

**5.** **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $57,850.00 |
| --- | --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

| Debtor | **Philadelphia Orthodontics P.C.** | Case number *(if known)* **24-11728** |
|---|---|---|
| | Name | |

☐ **No.** Go to Part 4.
☐ **Yes** Fill in the information below.

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☐ **No.** Go to Part 5.
☐ **Yes** Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ **No.** Go to Part 6.
☐ **Yes** Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies Medical supplies including gloves, masks, cleaning supplies [Debtor does not keep an inventory of current supplies and is able to make supply orders on an as needed basis. An example of the inventory and supplies ordered by the Debtor and kept in storage until there is a need to replenish is attached as an Exhibit hereto. Note that this is exemplary of the inventory and supplies currently held by the Debtor, but not a precise list as these stocks have been used and replaced as needed over the last several years].** | **NA** | **$0.00** | **Replacement** | **$5,000.00** |

23. **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

$5,000.00

24. **Is any of the property listed in Part 5 perishable?**
☐ **No**
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ **No**

| Debtor | **Philadelphia Orthodontics P.C.** | Case number *(If known)* **24-11728** |
|---|---|---|
| | Name | |

| ■ Yes. Book value | 0.00 | Valuation method | | Current Value | 1,300.00 |
|---|---|---|---|---|---|

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture**<br>**Office Furniture and Fixtures: 2 desks; 2 chairs for patient intake; 20 waiting room chairs; built-in desks** | $0.00 | Liquidation | $4,000.00 |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Office Computer Equipment: 20 desktop/ office computers specified to use for office (purchased and made to specification in 2019); HP 775 multifunctional printer; in-office network server** | $0.00 | Liquidation | $5,000.00 |

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

| $9,000.00 |
|---|

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

Debtor    **Philadelphia Orthodontics P.C.**                          Case number *(If known)*  **24-11728**

Name

| General description | Net book value of | Valuation method used | Current value of |
|---|---|---|---|
| Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | debtor's interest (Where available) | for current value | debtor's interest |

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | Net book value | Valuation method | Current value |
|---|---|---|---|
| **2 Pro 95-S 3-D printers** | $0.00 | Replacement | $39,626.00 |
| **Sprintray Prowash S** | $0.00 | Liquidation | $0.00 |
| **Pro Cure 2 (Curing engine for post-cure 3-D printed dental parts)** | $0.00 | | $0.00 |
| **Green X 18X15 RC (X-Ray Machine)** | $0.00 | Replacement | $136,000.00 |
| **Orthodontics Equipment used for patient care: 7 dental chairs and corresponding equipment** | $0.00 | Liquidation | $4,835.00 |
| **Itero Scanner** | $0.00 | Liquidation | $5,000.00 |

51.    **Total of Part 8.**                                                                              **$185,461.00**

Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No

☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | |

| Debtor | **Philadelphia Orthodontics P.C.** | | Case number *(If known)* | **24-11728** |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.1. | **Debtor leases commercial real estate/office space locate at 1420 Walnut Street, Suite 518 Philadelphia PA 19102** | Lease | $0.00 | $0.00 |

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| $0.00 |
|---|

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.** **Internet domain names and websites** | | | |
| **62.** **Licenses, franchises, and royalties** | | | |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| **64.** **Other intangibles, or intellectual property** | | | |
| **65.** **Goodwill** **Goodwill of Debtors' Orthodontics practice included as part of the purchase price in the Purchase Agreement in 2012** | Unknown | N/A | Unknown |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☐ No
■ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No

Debtor    **Philadelphia Orthodontics P.C.** _____     Case number *(If known)* **24-11728**
          Name

☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities**<br>**Professional Protector Plan (PPP Policy), Aspen**<br>**American Insurance Company Bearing Policy No.**<br>**D013694-13** | $0.00 |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership<br>**Outstanding Insurance Reimbursements:**<br>**Aetna Better Health of PA**<br>**Aetna DMO**<br>**Cigna**<br>**Delta Care USA**<br>**Delta Dental of Kentucky**<br>**Delta Dental of Minnesota**<br>**Delta of PA PPO**<br>**Delta Dental of Pennsylvania**<br>**Delta Dental of Washington**<br>**DQA Aetna BH**<br>**Fidelio**<br>**GEHA Connection Dental Federal**<br>**GEHA PPO**<br>**Guardian**<br>**Guardian LEHB**<br>**Health Partners**<br>**Keystone First**<br>**Metropolitan Life**<br>**Reliance Standard Life Insurance**<br>**Teamsters Health & Welfare**<br>**United Concordia**<br>**United Health Care**<br>**UnitedHealth CHIP_RA**<br>**UnitedHealth Comm Plan_RQ*R**<br>**UPMC Health Plan** | Unknown |

Debtor   **Philadelphia Orthodontics P.C.**                                  Case number *(If known)*  **24-11728**
           Name

| **Outstanding Payments on Agreements for Services with Patients per "Orthodontic Financial Agreement" (Also listed on Schedule G)** | **Unknown** |
|---|---|

78.   **Total of Part 11.**                                                               **$0.00**
       Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor    **Philadelphia Orthodontics P.C.**                                    Case number *(If known)*  **24-11728**
          Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$57,850.00** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $5,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $9,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $185,461.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $257,311.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $257,311.00 |

## Supplement to Schedule A/B #22
### Other Inventory or Supplies

37007880510
Joshua M Davis DDS
Philadelphia Orthodontics
Suite 518
1420 Walnut Street
Philadelphia PA 19102
(215) 567-5949

**Customer Order Sheet**
6/4/2024

| Product # | Size | Description | Last Ordered | Last Qty | Quantity |
|-----------|------|-------------|--------------|----------|----------|
| **Cosmetic Dentistry** | | | | | |
| 221-1670 | Each | DISP GUN ACCUPSH BLK KNGHT 906CDG11 | 04/15/2024 | 2 | 0 |
| 221-1671 | Each | DISP GUN ACUPUSH BLU OCN*1 906CDG2P | 04/15/2024 | 2 | 0 |
| 955-2425 | 2 Box | PERFECTA SYR BLOCK OUT 4008300 | 01/18/2024 | 4 | 0 |
| 951-9922 | 100 Bag | PRE-BENT ETCH TIP 25GA BLUE DARBY | 11/20/2023 | 20 | 0 |
| **Diamonds** | | | | | |
| 952-6100 | 5 Pack | DIAMONDS FG 379-018C DARBY | 09/05/2023 | 20 | 0 |
| **Disposable Products** | | | | | |
| 950-1836 | 500 Box | ADVANTAGE BIB 2PLY/POLY GRN WEXAGR | 04/02/2024 | 8 | 0 |
| 952-1262 | 1000 | BRACKET TRAY CVR 81/2X121/4 BLDARBY | 03/21/2024 | 5 | 0 |
| 932-8314 | 1000 | COTTON TIPPED APPLICATORS 6" H6C | 01/18/2024 | 2 | 0 |
| 341-1020 | 1000 | CUPS PLASTIC 5OZ BLUE DARBY | 10/16/2023 | 5 | 0 |
| 950-3308 | Pack | SUPER BIB CLIP ASST (8) 605290 WW | 12/04/2023 | 2 | 0 |
| 341-0956 | 500CA | TOWEL PATIENT PROFESS 3PLY AQUDARBY | 01/04/2024 | 6 | 0 |
| **Evacuation** | | | | | |
| 950-1564 | 50 Box | ORAL EVACUATOR TIP VENTED DSP DARBY | 04/29/2024 | 100 | 0 |
| **Finishing and Polishing** | | | | | |
| 888-4220 | Each | COMPOSITE POLISH PASTE 0551 | 03/15/2024 | 6 | 0 |
| **Gloves** | | | | | |
| 327-2634 | 300 Box | GLOVES NITRI PROF HANDS ON LG DARBY | 04/19/2024 | 20 | 0 |
| 327-2632 | 300 Box | GLOVES NITRI PROF HANDS ON MD DARBY | 04/19/2024 | 40 | 0 |
| 327-2630 | 300 Box | GLOVES NITRI PROF HANDS ON S DARBY | 04/19/2024 | 80 | 0 |
| 327-2622 | 200 Box | GLOVES NITRILE PREM HNDSON MD DARBY | 04/09/2024 | 30 | 0 |
| 327-2620 | 200 Box | GLOVES NITRILE PREM HNDSON SM DARBY | 04/09/2024 | 10 | 0 |
| **Impression Trays** | | | | | |
| 951-9194 | 1LB | TRAY CLEANER POWDER 01114 DARBY | 01/18/2024 | 5 | 0 |
| **Infection Control** | | | | | |
| 954-9852 | 50 Box | BEESURE EARLP FCE MASK BLU L2 2100B | 02/16/2024 | 50 | 0 |
| 953-0079 | 200 Box | SS QUATTRO POUCH 3.5" X 9" 88010-4 | 02/16/2024 | 28 | 0 |
| 953-0083 | 200 Box | SS QUATTRO POUCH 5.25X10" 88025-4 | 02/16/2024 | 4 | 0 |
| 950-8206 | 500 Box | STERILIZATION POUCH 3.5 X 9 DARBY | 03/28/2024 | 24 | 0 |
| **Laboratory** | | | | | |
| 985-1708 | Each | PUMICE FINE 20LBS DARBY | 04/09/2024 | 1 | 0 |
| 985-1712 | Each | PUMICE MEDIUM 20LBS DARBY | 04/09/2024 | 1 | 0 |
| **Orthodontics** | | | | | |
| 080-4356 | 72 Bag | BRACE RELIEF ORTHO GEL 79/3DP | 04/15/2024 | 3 | 0 |
| **Preventive Products** | | | | | |
| 952-5025 | 144 Box | BRIGHT CHOICE DISP TOOTHBRUSH 10205 | 03/15/2024 | 10 | 0 |
| 602-0500 | 16OZ | CHLORHEXIDINE GLUCONATE 0.12% DARBY | 02/16/2024 | 1 | 0 |
| 811-0616 | 500 Box | EEZ-THRU FLOSS THREADERS 840P | 03/29/2024 | 6 | 0 |
| 952-6609 | 100 Box | TOOTHBRUSH UNPASTED DISP DARBY | 03/15/2024 | 30 | 0 |
| **X-Ray** | | | | | |
| 920-0300 | 1000 | DISP BITE BLOCK PROTECTOR 1850 | 06/15/2023 | 9 | 0 |



**DARBY**
DARBY DENTAL SUPPLY, LLC

**Product History QuickOrder**

Philadelphia Orthodontics
Joshua Drew Weiss
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880510

## Category: Cements

GC America
GC Fuji Lining LC Paste Pak Glass Ionomer Mixing Spatula, 434291

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 953-7183 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 25 $182 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 25 $182 |

## Category: Cosmetic Dentistry

3M
Filtek Supreme Ultra Universal Restorative A3 Dentin, Capsule, 0.2 g, 10/Box, 6029A3D

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1694 | 2 $122 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 2 $122 |

3M
Filtek Supreme Ultra Universal Restorative A4 Dentin, Capsule, 0.2 g, 10/Box, 6029A4D

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1696 | 2 $122 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 2 $122 |

3M
Filtek Supreme Ultra Universal Restorative C4 Dentin, Capsule, 0.2 g, 10/Box, 6029C4D

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1700 | 1 $61 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 1 $61 |

3M
Filtek Supreme Ultra Universal Restorative A1 Body, Capsule, 0.2 g, 20/Box, 6029A1B

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1704 | 2 $234 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 2 $234 |

3M
Filtek Supreme Ultra Universal Restorative A3 Body, Capsule, 0.2 g, 20/Box, 6029A3B

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1708 | 1 $117 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 0 $0 | 1 $117 |



**Product History QuickOrder**

Philadelphia Orthodontics
Joshua Drew DMD
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880510

## Category: Cosmetic Dentistry

### 3M
Filtek Supreme Ultra Universal Restorative A3.5 Body, Capsule, 0.2 g, 20/Box, 6029A3.5B

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1710 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $117 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $117 |

### 3M
Filtek Supreme Ultra Universal Restorative A4 Body, Capsule, 0.2 g, 20/Box, 6029A4B

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1712 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $117 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $117 |

### 3M
Filtek Supreme Ultra Universal Restorative C2 Body, Capsule, 0.2 g, 20/Box, 6029C2B

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1726 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $117 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $117 |

### 3M
Filtek Supreme Ultra Universal Restorative D3 Body, Capsule, 0.2 g, 20/Box, 6029D3B

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1732 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | $234 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $234 |

### 3M
Filtek Supreme Ultra Universal Restorative White Body, Capsule, 0.2 g, 20/Box, 6029WB

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1734 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $117 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $117 |

### 3M
Filtek Supreme Ultra Universal Restorative D2 Enamel, Capsule, 0.2 g, 10/Box, 6029D2E

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1748 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | $122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $122 |



**Product History QuickOrder**

Philadelphia Orthodontics
Joshua Dueck DMD
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880510

## Category: Cosmetic Dentistry

### 3M
Filtek Supreme Ultra Universal Restorative White Enamel, Capsule, 0.2 g, 10/Box, 6029WE

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1750 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | $122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $122 |

### 3M
Filtek Supreme Ultra Universal Restorative Extra White Enamel, Capsule, 0.2 g, 10/Box, 6029XWE

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845-1752 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | $122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $122 |

### 3M
Mixing Wells Well with 96 Disposable Dispensers, White, 3401W

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 867-0103 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 5 | 0 | 18 |
| | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $0 | $190 | $0 | $0 | $167 | $0 | $476 |

### 3M
Adper Prompt L-Pop L-Pop Applicators, Self Etch, Light Cure, 100/Box, 41926

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 878-1518 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 20 |
| | $0 | $0 | $0 | $3,448 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,809 |

### 3M
Adper Prompt L-Pop L-Pop Applicators, Self Etch, Light Cure, 500/Box, 41928

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 878-1522 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,522 | $0 | $0 | $0 | $0 | $0 | $2,522 |

### Pulpdent
Porcelain Etch Gel 3 ml, Syringe, PEG-3

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 879-1870 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | $0 | $0 | $0 | $0 | $88 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $88 |



**Product History QuickOrder**

Philadelphia Orthodontics
Suite 518
1420 Walnut Street
Philadelphia PA 19102
3700788g519

## Category: Cosmetic Dentistry

Darby Dental Supply
**Etch Gel 12 g, Etch Gel**

| 951-9192 | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 0 | 4 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 33 |
| | $45 | $0 | $36 | $0 | $93 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $0 | $306 |

Darby Dental Supply
**Pre-Bent Needle Tips 18 Ga, Liner Tips, Pink, 100/Pkg**

| 951-9914 | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 40 |
| | $0 | $0 | $0 | $0 | $0 | $98 | $0 | $294 | $0 | $0 | $0 | $0 | $0 | $392 |

Microbrush
**Microbrush Plus Regular, Applicators, Green, 400/Pkg, PR400GR**

| 953-2523 | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $0 | $0 | $300 |

Premier
**Perfecta Block-Out Resin 3 ml, Syringe, 2/Box, 4008300**

| 955-2425 | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 0 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 8 | 0 | 26 |
| | $71 | $0 | $192 | $0 | $128 | $0 | $0 | $0 | $0 | $128 | $0 | $258 | $0 | $848 |

## Category: Disposable Products

Darby Dental Supply
**Patient Towels Economy, 2-Ply Paper, 1-Ply Poly, Lavender, 500/Box**

| 341-0971 | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $27 |

Crosstex
**Bracket Tray Covers Ritter Size B, Lavender, 8.5" x 12.25", 1000/Box, FBLV**

| 341-1114 | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $0 | $0 | $0 | $25 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 |



**Product History QuickOrder**

Philadelphia Orthodontics
Joshua Davis DMD
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880510

## Category: Disposable Products

### 341-1202 — Darby Dental Supply — Plastic Cups Lavender, 5 oz., 1000/Pkg.

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| $ | $0 | $59 | $0 | $59 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $148 |

### 341-1204 — Darby Dental Supply — Plastic Cups Green, 5 oz., 1000/Pkg.

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 13 |
| $ | $0 | $0 | $0 | $0 | $0 | $139 | $0 | $0 | $29 | $0 | $202 | $0 | $0 | $370 |

### 950-9371 — Darby Dental Supply — Cotton Rolls #2, Medium, 1 1/2" x 3/8", 2000/Box

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 7 |
| $ | $23 | $23 | $0 | $0 | $0 | $0 | $23 | $23 | $0 | $0 | $24 | $26 | $0 | $165 |

### 951-4700 — Darby Dental Supply — Plastic Headrest Covers 9.5" x 11", Regular, 250/Box

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 15 |
| $ | $0 | $0 | $0 | $0 | $58 | $0 | $0 | $115 | $0 | $0 | $0 | $0 | $0 | $173 |

### 952-1258 — Crosstex — Bracket Tray Covers Ritter Size B, Aqua, 8.5" x 12.25", 1000/Box, FBAQ

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 12 |
| $ | $27 | $0 | $0 | $80 | $0 | $0 | $0 | $174 | $0 | $0 | $59 | $0 | $0 | $340 |

### 952-1262 — Darby Dental Supply — Bracket Tray Covers 8 1/2" x 12 1/4", Blue, 1000/Box

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| $ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $46 | $0 | $0 | $46 |



**DARBY**
DARBY DENTAL SUPPLY, LLC

**Product History QuickOrder**

Philadelphia Orthodontics
Joshua Dies, DMD
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880510

## Category: Disposable Products

### Darby Dental Supply
### Bracket Tray Covers 8 1/2" x 12 1/4", Mauve, 1000/Box
**952-1264**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $26 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $26 |

### Darby Dental Supply
### Bracket Tray Covers 8 1/2" x 12 1/4", Lavender, 1000/Box
**952-1265**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $26 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $26 |

### Crosstex
### Bracket Tray Covers Weber/Chayes Size A, Blue, 9.5" x 12.25", 1000/Box, FABL
**952-1272**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | $0 | $110 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $110 |

### Darby Dental Supply
### Disposable Air/Water Syringe Tips Assorted, 250/Bag
**952-8840**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 10 | 30 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 10 | 0 | 70 |
| | $0 | $500 | $1,499 | $0 | $0 | $0 | $0 | $1,000 | $0 | $0 | $0 | $515 | $0 | $3,514 |

### Tidi Products
### Tidi Towels 2-Ply Poly, 13"x 18", Green, 500/Pkg, 917462
**952-9312**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| | $27 | $0 | $0 | $53 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $108 |

### Tidi Products
### Tidi Towels 2-Ply Poly, 13"x 18", Blue, 500/Pkg, 917463
**952-9314**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 9 |
| | $0 | $27 | $0 | $53 | $0 | $0 | $27 | $106 | $0 | $28 | $0 | $0 | $0 | $241 |



Case 24-11728-pmm   Doc 69   Filed 06/04/24   Entered 06/04/24 17:00:... Desc Main
Document

Philadelphia Orthodontics
Joshua Weiss, DMD
Suite 518
1420 Walnut Street
Philadelphia PA 19102
2700788051(

**DARBY**
DARBY DENTAL SUPPLY, LLC

## Category: Disposable Products

Tidi Products
**Tidi Towels 2-Ply Poly, 13"x 18", Yellow, 500/Pkg, 917464**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952-9316 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $27 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $27 |

Tidi Products
**Tidi Towels 2-Ply Poly, 13"x 18", Mauve, 500/Pkg, 917466**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952-9320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $37 |

Tidi Products
**Tidi Towels 2-Ply Poly, 13"x 18", Peach, 500/Pkg, 917468**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952-9324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $30 | $0 | $0 | $85 |

Tidi Products
**Tidi Towels 2-Ply Poly, 13"x 18", Teal, 500/Pkg, 917470**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952-9326 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $56 | $0 | $0 | $56 |

Tidi Products
**Tidi Towels 2-Ply Poly, 13"x 18", Lavender, 500/Pkg, 917400**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952-9352 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $27 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $27 |

## Category: Evacuation

Ecolab
**Tongue Tamer pk10, 034-001**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 090-1656 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | $0 | $0 | $0 | $0 | $0 | $54 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $54 |



**DARBY**
DARBY DENTAL SUPPLY, LLC

**Product History QuickOrder**

Philadelphia Orthodontics
Joshua Rubin DMD
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880510

## Category: Evacuation

Darby Dental Supply
**Oral Evacuator Tips Vented, 50/Pkg**

950-1564

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| $ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $0 | $0 | $0 | $0 | $24 |

Darby Dental Supply
**Deluxe Saliva Ejectors Clear, 100/Pkg.**

951-9250

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| $ | $0 | $50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $149 |

Darby Dental Supply
**Deluxe Saliva Ejectors White, 100/Pkg.**

951-9255

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| $ | $0 | $8 | $160 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $168 |

Darby Dental Supply
**Deluxe Saliva Ejectors Blue, 100/Pkg.**

951-9257

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 25 | 20 | 0 | 35 | 10 | 0 | 130 |
| $ | $0 | $0 | $0 | $0 | $168 | $0 | $0 | $105 | $87 | $0 | $153 | $44 | $0 | $557 |

Darby Dental Supply
**Evacuation Traps Model 2350 Evacuation Trap, 3 1/2" x 4 3/8", 8/Box**

952-8909

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 |
| $ | $0 | $0 | $0 | $0 | $105 | $0 | $0 | $105 | $0 | $0 | $0 | $0 | $0 | $210 |

## Category: Impression Material

Darby Dental Supply
**Dustless Alginate Regular Set, Peppermint, 22 lbs.**

950-0420

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| $ | $0 | $0 | $0 | $0 | $0 | $368 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $368 |



**Product History QuickOrder**

Philadelphia Orthodontics
Joshua Dresher DDS
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880519

## Category: Impression Material

Darby Dental Supply
Dustless Alginate Fast Set, Cinnamon, 22 lbs.

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 7 |
| 950-0425 | $184 | $0 | $184 | $184 | $0 | $368 | $0 | $184 | $0 | $0 | $233 | $0 | $0 | $1,337 |

Darby Dental Supply
Mix Pads Poly-Coated, 3" x 3", Non-Skid Foam, 100 Sheets

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 951-8584 | $0 | $0 | $0 | $0 | $69 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $69 |

## Category: Impression Trays

Ortho Technology
DuraLock PLUS Impression Trays #5, Large, Upper, Yellow, 50/Pkg., 501-005U

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 015-0342 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $30 | $0 | $0 | $0 | $30 |

Darby Dental Supply
Tray Cleaner 16 oz., Bottle

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 4 | 0 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 16 |
| 951-9194 | $0 | $73 | $0 | $110 | $0 | $0 | $0 | $110 | $0 | $0 | $0 | $0 | $0 | $293 |

## Category: Infection Control

Microflex
Ultraform Nitrile PF Gloves Small, 300/Box, UF-524-S

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 60 | 20 | 20 | 30 | 40 | 30 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 350 |
| 317-3212 | $1,155 | $385 | $308 | $462 | $616 | $578 | $0 | $2,888 | $0 | $0 | $0 | $0 | $0 | $6,392 |

Microflex
Ultraform Nitrile PF Gloves Medium, 300/Box, UF-524-M

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 40 | 20 | 0 | 30 | 40 | 10 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 290 |
| 317-3214 | $770 | $385 | $0 | $462 | $616 | $193 | $0 | $2,888 | $0 | $0 | $0 | $0 | $0 | $5,314 |



**DARBY**
DARBY DENTAL SUPPLY, LLC

# Product History QuickOrder

Philadelphia Orthodontics
Joshua Deleon Main
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880510

## Category: Infection Control

### Microflex
**Ultraform Nitrile PF Gloves Large, 300/Box, UF-524-L**

317-3216

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 60 | 20 | 0 | 10 | 40 | 10 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 290 |
| | $1,155 | $385 | $0 | $154 | $616 | $193 | $0 | $2,888 | $0 | $0 | $0 | $0 | $0 | $5,391 |

### Crosstex
**CSR Sterilization Wrap 12"x 12", 100/Box, SW12**

323-3640

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 1 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 19 |
| | $0 | $0 | $10 | $0 | $76 | $0 | $0 | $0 | $0 | $0 | $97 | $0 | $0 | $183 |

### Crosstex
**Isofluid SecureFit Earloop Mask Pink, 50/Box, GCIPKSF**

341-3164

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| | $90 | $0 | $0 | $0 | $0 | $94 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $184 |

### Hu-Friedy
**Enzymax Ultrasonic Cleaning Solutions Liquid, 1 Gallon, IMS-1226**

843-4016

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 6 | 0 | 0 | 3 | 0 | 4 | 4 | 0 | 3 | 3 | 0 | 0 | 23 |
| | $0 | $471 | $0 | $0 | $237 | $0 | $317 | $318 | $0 | $240 | $240 | $0 | $0 | $1,823 |

### Darby Dental Supply
**Autoclave Tape 1/2", 60 yds.**

950-0043

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | $0 | $0 | $0 | $0 | $76 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $76 |

### Sultan Healthcare
**Sporox II Gallon, 75156**

950-5054

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 4 | 6 | 0 | 0 | 6 | 0 | 0 | 4 | 0 | 4 | 0 | 30 |
| | $0 | $0 | $155 | $233 | $0 | $0 | $237 | $0 | $0 | $160 | $0 | $161 | $0 | $1,179 |



**Product History QuickOrder**

Philadelphia Orthodontics
Joshua Diesel DMB
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880519

## Category: Infection Control

### Darby Dental Supply
### Self-Sealing Sterilization Pouches 5.25" x 10", 200/Box

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950-8202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 36 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $630 | $0 | $0 | $630 |

### Darby Dental Supply
### Self-Sealing Sterilization Pouches 3.5" x 9", 200/Box

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950-8205 | 0 | 0 | 0 | 10 | 20 | 0 | 40 | 0 | 0 | 0 | 84 | 0 | 0 | 154 |
| | $0 | $0 | $0 | $103 | $205 | $0 | $410 | $0 | $0 | $0 | $903 | $0 | $0 | $1,621 |

### Medicom
### SafeMask Premier Earloop Face Masks Pink, 50/Box, 2016

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 953-2062 | 13 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| | $68 | $0 | $0 | $0 | $0 | $68 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $136 |

### Kerr TotalCare
### CaviCide 2.5 Gallon, 2/Pkg, 13-1025

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954-1202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $0 | $0 | $0 | $0 | $118 |

### Kerr TotalCare
### CaviWipes 6" x 6.75", 160/Canister, 13-1100

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954-1206 | 0 | 0 | 64 | 48 | 24 | 36 | 24 | 60 | 36 | 0 | 12 | 0 | 0 | 304 |
| | $0 | $0 | $525 | $398 | $201 | $312 | $194 | $518 | $324 | $0 | $109 | $0 | $0 | $2,581 |

### Darby Dental Supply
### Biological Monitoring System 2 Test Strips & 1 Control Strip, 48/Box

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954-2662 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | $0 | $0 | $0 | $0 | $596 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $596 |



**DARBY**
DARBY DENTAL SUPPLY, LLC

# Product History QuickOrder

Philadelphia Orthodontics
Joshua Dves Main
Suite 518
1420 Walnut Street
Philadelphia PA 19102
3700788q510

## Category: Infection Control

Steri-Shield Products
Curelastic Small, 8 mm -10 mm, 500/Box, 088-065

990-7640

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 18 |
| $ | $0 | $0 | $287 | $0 | $0 | $0 | $0 | $0 | $0 | $573 | $0 | $0 | $0 | $860 |

## Category: Instruments

Integra Miltex
Silitone Color Bands Pink, Refill, 50/Pkg., VSTSP

876-0730

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| $ | $15 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 |

Integra Miltex
Silitone Color Bands Yellow, Refill, 50/Pkg., VSTSY

876-0736

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| $ | $15 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 |

Integra Miltex
Silitone Color Bands Lt. Blue, Refill, 50/Pkg., VSTSL

876-0740

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| $ | $15 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 |

Integra Miltex
Silitone Color Bands Blue, Refill, 50/Pkg., VSTSB

876-0742

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| $ | $15 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 |

Integra Miltex
Silitone Color Bands Purple, Refill, 50/Pkg., VSTSU

876-0744

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| $ | $15 | $0 | $0 | $0 | $0 | $15 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $30 |



**DARBY**
DARBY DENTAL SUPPLY, LLC

Philadelphia Orthodontics
Joshua Dies DMD
Suite 518
1420 Walnut Street
Philadelphia PA 19102
3700788051Q

## Category: Instruments

### Integra Miltex
### Silitone Color Bands Black, Refill, 50/Pkg., VSTSK
876-0748

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $15 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 |

### Integra Miltex
### Silitone Color Bands Brown, Refill, 50/Pkg., VSTSN
876-0752

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $15 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 |

### Zirc
### Compact Steri-Container Gray, Container
953-7577

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 10 | 0 | 0 | 18 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $88 | $0 | $129 | $0 | $0 | $217 |

### Pentron
### Mirrors, Front Surface w/Handles #5, Sky Blue, 10/Pkg., 31081
955-8694

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $184 | $0 | $0 | $0 | $184 |

### Pentron
### Mirrors, Front Surface w/Handles #5, Seafoam, 10/Pkg., 32253
955-8751

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 6 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $46 | $230 | $0 | $0 | $276 |

### Pentron
### Mirrors, Front Surface w/Handles #5, Teal, 10/Pkg., 32212
955-8752

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $184 | $0 | $0 | $0 | $184 |

**DARBY**
DARBY DENTAL SUPPLY, LLC

# Product History QuickOrder

Philadelphia Orthodontics
Joshua Dietz DMD
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880510

## Category: Instruments



Glenroe Technologies
Alginer Chewie Mouth Props Green Mint, 20/Pkg., AC-25GMPP

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 990-4197 | $0 | $10 | $19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $29 |

## Category: Laboratory

Whip Mix
Snap-Stone 25 lb., Pink, 23698

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 1 | 4 | 0 | 0 | 21 |
| 907-2730 | $62 | $63 | $125 | $0 | $126 | $126 | $126 | $252 | $0 | $65 | $263 | $0 | $0 | $1,332 |

Plasdent
Lab Pans Blue, 205LP

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| 950-1582 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $23 | $0 | $0 | $0 | $0 | $0 | $23 |

Plasdent
Lab Pans White, 205LP-1

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| 950-1583 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $23 | $0 | $0 | $0 | $0 | $0 | $23 |

American Dental Supply
Beakers Glass, 600 ml Beaker w/Lid, B894-7

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 6 |
| 956-2702 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $155 | $0 | $0 | $155 |

## Category: Orthodontics

Integra Miltex
Lightning Strips Medium, Dual, Wide, 10/Pkg., 81430

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 005-1146 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $73 | $0 | $0 | $0 | $0 | $73 |



DARBY DENTAL SUPPLY, LLC

Case 24-11728-pmm   Doc 69   Filed 06/04/24   Entered 06/04/24 17:00:50   Desc Main
Document

Philadelphia Orthodontics
Joshua Dues Main
Suite 518
1420 Walnut Street
Philadelphia PA 19102
2700788051?

## Category: Orthodontics

### All Star Orthodontics
### Elastic Attachers Assorted Colors, 100/Pkg., 800-011

040-1800

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 9 |
| | $0 | $0 | $0 | $0 | $190 | $0 | $0 | $0 | $0 | $0 | $0 | $226 | $0 | $416 |

### Wire and Cable Specialties
### Ligature Ties .010", 1000/Pkg.

075-1000

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 |

### Ortho Technology
### Keat Buccal Tube Tweezers Tweezer w/Reverse Action Buccal Tube, OT-209R

090-1612

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| | $575 | $31 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $606 |

### Carl Heyer
### Mathieu Type Forceps Elastomeric, with Hook

090-2033

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $225 | $0 | $0 | $225 |

### Ortho Technology
### Retainer Brite Tabs Tablets, 36/Box

090-5080

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| | $0 | $0 | $403 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $801 |

### Dentsply Professional
### Chewies Aligner Tray Seaters 10 Patient Pack, AC-25WPP

990-4200

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | $0 | $0 | $0 | $16 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $16 |



**DARBY**
DARBY DENTAL SUPPLY, LLC

**Product History QuickOrder**
Document

Philadelphia Orthodontics
Joshua Diehl, Main
Suite 518
1420 Walnut Street
Philadelphia PA 19102
3700788051...

## Category: Preventive Products

### Johnson & Johnson — Listerine Cool Mint, Gallon, 2/Case, 42750
**257-1311**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 12 |
| $ | $0 | $0 | $87 | $0 | $0 | $90 | $0 | $90 | $0 | $0 | $0 | $179 | $0 | $533 |

### Waterpik — Cordless Advanced Water Flosser Flosser, WP-560, White, 20020217
**838-0375**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 10 | 0 | 4 | 0 | 0 | 0 | 30 |
| $ | $0 | $0 | $0 | $0 | $679 | $0 | $0 | $460 | $0 | $186 | $0 | $0 | $0 | $1,325 |

### Young Dental — Classic Pointed Polisher Blue, 100/Pkg., 137710
**944-2098**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| $ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90 | $0 | $0 | $90 |

### Flossaid Corporation — BridgeAid Dental Floss Threader Threader, 10/Envelope, 100 Envelopes/Box, TDPS
**950-9715**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 4 | 0 | 0 | 6 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 22 |
| $ | $0 | $0 | $135 | $0 | $0 | $204 | $0 | $0 | $206 | $206 | $0 | $0 | $0 | $751 |

### Plak-Smacker — Disposable Rubber Handle Toothbrush Soft, 144/Box, 10203
**952-4848**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 2 | 10 | 0 | 10 | 0 | 0 | 0 | 10 | 10 | 40 | 0 | 0 | 82 |
| $ | $0 | $46 | $233 | $0 | $235 | $0 | $0 | $0 | $238 | $240 | $960 | $0 | $0 | $1,952 |

### Darby Dental Supply — Disposable Prophy Angle Soft, Gray Cup, 500/Box
**953-2585**

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| $ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $203 | $0 | $0 | $0 | $0 | $0 | $203 |



**Product History QuickOrder**

Philadelphia Orthodontics
Joshua Dubrow DMD
Suite 518
1420 Walnut Street
Philadelphia PA 19102
37007880510

## Category: Preventive Products

Darby Dental Supply
Disposable Prophy Angle Soft, Gray Cup, 100/Box

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 953-3590 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | $34 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $34 |

## Category: X-Ray

Palmero Healthcare
Bite Block Covers 1 1/2" x 3", 500/Pkg., 1850S

| | May'17 | Jun'17 | Jul'17 | Aug'17 | Sep'17 | Oct'17 | Nov'17 | Dec'17 | Jan'18 | Feb'18 | Mar'18 | Apr'18 | May'18 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920-0302 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $18 | $0 | $0 | $0 | $0 | $0 | $72 |

# Order History

## Order #103232

| Order Placed | Total | Shipped to |
|---|---|---|
| 05/16/2024 | $253.78 | 1420 WALNUT ST Suite 518, PHILADELPHIA, PA, 19102 |

**#SC103232-088**                     Items Items from Practicon                     Ships From NC

**SmileGoods Waxed Dental Tape**
**Manu Code:** 1260D/40T TAPEWAXED
**Status:** All Delivered.
♡ Add to favorites

**Price:** $79.80
**Qty:** 20
**Unit Price:** $3.99

**#SC103232-135**                     Items Items from DDS Dental                     Ships From NJ

**Sporox II Disinfect Solution Gallon**
**Manu Code:** 75156
**Status:** All Delivered.
**Return Restrictions:** Nonreturnable
♡ Add to favorites

**Price:** $138.09
**Qty:** 3
**Unit Price:** $46.03

## Order #102542

| Order Placed | Total | Shipped to |
|---|---|---|
| 04/30/2024 | $925.31 | 1420 WALNUT ST Suite 518, PHILADELPHIA, PA, 19102 |

**#SC102542-718**                     Items Items from Frontier Dental Supply Inc.                     Ships From NJ

**Crystal Tip Type Air/Water Tips, Plastic Core, Rainbow, 250/Pk**
**Manu Code:** 100605
**Status:** All Delivered.
♡ Add to favorites

**Price:** $855.00
**Qty:** 100
**Unit Price:** $8.55

## Order #099985

| Order Placed | Total | Shipped to |
|---|---|---|
| 03/04/2024 | $584.34 | 1420 WALNUT ST Suite 518, PHILADELPHIA, PA, 19102 |

**#SC099985-920**                     Items Items from Brident Supply                     Ships From FL

**CaviWipes Large 160/Can x 12/Case**
**Manu Code:** 13-1100-CS
**Status:** All Delivered.
**Return Restrictions:** Nonreturnable
♡ Add to favorites

**Price:** $582.84
**Qty:** 6
**Unit Price:** $97.14

How happy were you with the
overall buying experience?                                                           ×

  

## Order #096931

| Order Placed | Total | Shipped to |
|---|---|---|
| 01/17/2024 | $70.39 | 1420 WALNUT ST Suite 518, PHILADELPHIA, PA, 19102 |

**#SC096931-718**    **Items Items from Frontier Dental Supply Inc.**    Ships From NJ

**Snap Stone Pink 33lb/15kg**
**Manu Code:** 330080
**Status:** All Delivered.

**Price:** $65.01
**Qty:** 1
**Unit Price:** $65.01

## Order #094781

| Order Placed | Total | Shipped to |
|---|---|---|
| 12/20/2023 | $505.76 | 1420 WALNUT ST Suite 518, PHILADELPHIA, PA, 19102 |

**#SC094781-135**    **Items Items from DDS Dental**    Ships From NJ

**Crystal HD Mirror Soft Grip #5 Vibrant Assorted 12/Pack**
**Manu Code:** 50Z364N
**Status:** All Delivered.

♡ Add to favorites

**Price:** $467.11
**Qty:** 7
**Unit Price:** $66.73
**PARTIALLY BACKORDERED**

# Need help? Call (773) 302-0091 (tel:+1 (773) 302-0091)



# Purchase Analysis: Item Detail

| Prepared For: | PHILADELPHIA ORTHODONTICS | | Account Number: | 97307415 |
|---|---|---|---|---|
| Report Description: | This report includes All purchases between 1/4/2015 and 6/30/2018 | | | |
| Benco Representative: | Jason Sturm | | Type of Purchases: | All |



## Anesthetics & Accessories

**Anesthetic - Lidocaines**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BN394325 | 3306-638 | BENCO | GRAHAM LIDOCAINE 1:100 RED 50 | 10/19/17 | $38.49 | 1 | $38.49 |
| | | | | Total for Anesthetic - Lidocaines: | | | $38.49 |

**Anesthetic - Sharps,Anti-stick**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE228099 | 3283-976 | KENDAL | SHARPS CONT 8QT MED | 01/07/15 | $5.35 | 2 | $10.70 |
| BJ038017 | 3283-976 | KENDAL | SHARPS CONT 8QT MED | 09/28/15 | $5.35 | 2 | $10.70 |
| BJ418290 | 3283-976 | KENDAL | SHARPS CONT 8QT MED | 02/08/16 | $7.49 | 2 | $14.98 |
| BJ939435 | 3283-976 | KENDAL | SHARPS CONT 8QT MED | 08/01/16 | $7.49 | 3 | $22.47 |
| BK478541 | 3283-976 | KENDAL | SHARPS CONT 8QT MED | 01/24/17 | $7.49 | 2 | $14.98 |
| BK894266 | 3283-976 | KENDAL | SHARPS CONT 8QT MED | 05/31/17 | $7.49 | 2 | $14.98 |
| BN409487 | 5045-372 | MEDLIN | SHARPS CONT 2GAL RED CS20 | 10/25/17 | $102.79 | 1 | $102.79 |
| | | | | Total for Anesthetic - Sharps,Anti-stick: | | | $191.60 |

**Total for Anesthetics & Accessories: $230.09**



## Asepsis

**Asepsis - Pouches,Bags & Envelopes**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE440379 | 3721-626 | VALUM | POUCH SELF SEAL 3.5X9 BX200 | 03/18/15 | $7.25 | 15 | $108.75 |
| BE440379 | 3735-880 | VALUM | POUCH SELF SEAL 5.25X10 BX200 | 03/18/15 | $10.95 | 15 | $164.25 |
| BE909208 | 3735-880 | VALUM | POUCH SELF SEAL 5.25X10 BX200 | 08/26/15 | $10.95 | 10 | $109.50 |
| | | | | Total for Asepsis - Pouches,Bags & Envelopes: | | | $382.50 |

**Asepsis - Sterilization Tapes**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE637447 | 1580-096 | CROSS | AUTOCLAVE TAPE .75" 60YD | 05/22/15 | $6.49 | 1 | $6.49 |
| BK892338 | 1580-096 | CROSS | AUTOCLAVE TAPE .75" 60YD | 05/30/17 | $6.49 | 2 | $12.98 |
| | | | | Total for Asepsis - Sterilization Tapes: | | | $19.47 |

**Asepsis - Sterilization Wraps**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE302381 | 3964-598 | BENCO | CSR WRAP BLU 12X12 CS1000 | 01/30/15 | $84.29 | 1 | $84.29 |
| BK413345 | 3964-598 | BENCO | CSR WRAP BLU 12X12 CS1000 | 01/05/17 | $86.99 | 1 | $86.99 |
| | | | | Total for Asepsis - Sterilization Wraps: | | | $171.28 |

**Asepsis - Barrier Products**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BJ376786 | 1530-541 | YOUNG | EZ-GUARD WRAP 6X8 BX1500 | 01/25/16 | $36.79 | 5 | $183.95 |
| BJ215091 | 2349-791 | PALMER | BITE BLOCK COVER SIEMENS BX500 | 11/25/15 | $21.99 | 1 | $21.99 |
| BJ829777 | 2349-791 | PALMER | BITE BLOCK COVER SIEMENS BX500 | 06/22/16 | $21.99 | 1 | $21.99 |
| | | | | Total for Asepsis - Barrier Products: | | | $227.93 |

*Purchase Analysis Item Detail Report*

**Gloves - Ambidextrous Nitrile**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ040818 | 4186-589 | BENCO | NAT EXT NITR+ FUCHSIA MEDBX180 | 09/29/15 | $15.99 | 2 | $31.98 |
| BJ040818 | 4521-993 | BENCO | NAT EXT NITR+ FUCHSIA LG BX180 | 09/29/15 | $0.00 | 3 | $0.00 |
| BJ040818 | 4521-993 | BENCO | NAT EXT NITR+ FUCHSIA LG BX180 | 09/29/15 | $15.99 | 3 | $47.97 |
| BE889497 | 4525-337 | MICROF | GLOVE ULTRAFORM PF SM BX300 | 08/19/15 | $0.00 | 16 | $0.00 |
| BE889497 | 4525-337 | MICROF | GLOVE ULTRAFORM PF SM BX300 | 08/19/15 | $19.50 | 32 | $624.00 |
| BE889497 | 4525-346 | MICROF | GLOVE ULTRAFORM PF MED BX300 | 08/19/15 | $0.00 | 8 | $0.00 |
| BE889497 | 4525-346 | MICROF | GLOVE ULTRAFORM PF MED BX300 | 08/19/15 | $19.50 | 32 | $624.00 |
| BE889497 | 4525-355 | MICROF | GLOVE ULTRAFORM PF LG BX300 | 08/19/15 | $0.00 | 8 | $0.00 |
| BE889497 | 4525-355 | MICROF | GLOVE ULTRAFORM PF LG BX300 | 08/19/15 | $19.50 | 16 | $312.00 |
| BJ040818 | 4875-138 | BENCO | NAT EXT NITR+ FUCHSIA SM BX180 | 09/29/15 | $15.99 | 2 | $31.98 |
| | | | **Total for Gloves - Ambidextrous Nitrile:** | | | | **$1,671.93** |

**Asepsis - Hand Soaps**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BK499117 | 2313-640 | DIAL | DIAL LIQ GAL MOISTURIZER | 01/31/17 | $22.79 | 4 | $91.16 |
| BK873949 | 2313-640 | DIAL | DIAL LIQ GAL MOISTURIZER | 05/23/17 | $22.79 | 4 | $91.16 |
| | | | **Total for Asepsis - Hand Soaps:** | | | | **$182.32** |

**Asepsis - Masks - Flat**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BN016517 | 1464-953 | CROSS | MASK EARLOOP PROCED BLU BX50 | 06/22/17 | $14.99 | 10 | $149.90 |
| BE542527 | 4299-047 | CROSS | MASK ISO SECURE FIT BLU BX50 | 04/22/15 | $0.00 | 4 | $0.00 |
| BE542527 | 4299-047 | CROSS | MASK ISO SECURE FIT BLU BX50 | 04/22/15 | $12.00 | 12 | $144.00 |
| BE680939 | 4299-047 | CROSS | MASK ISO SECURE FIT BLU BX50 | 06/08/15 | $0.00 | 5 | $0.00 |
| BE680939 | 4299-047 | CROSS | MASK ISO SECURE FIT BLU BX50 | 06/08/15 | $12.00 | 15 | $180.00 |
| BJ040818 | 4417-249 | BENCO | MASKS NAT EXT EARLOOP KAB BX50 | 09/29/15 | $10.49 | 2 | $20.98 |
| | | | **Total for Asepsis - Masks - Flat:** | | | | **$494.88** |

**Gluts Cold Sterilization Trays**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ239604 | 2212-562 | BIOTRO | EURO TRAY WITH BLU INSERT | 12/18/15 | $91.79 | 1 | $91.79 |
| | | | **Total for Gluts Cold Sterilization Trays:** | | | | **$91.79** |

**Asepsis - Surface Disinfectant**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE911510 | 1724-430 | KERR-M | CAVICIDE 2.5 GAL CS2 | 08/27/15 | $143.99 | 1 | $143.99 |
| | | | **Total for Asepsis - Surface Disinfectant:** | | | | **$143.99** |

**Asepsis - Surface Disinf Wipes**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ553517 | 3354-489 | KERR-M | CAVIWIPES TOWELETTES CN160 | 03/22/16 | $12.99 | 20 | $259.80 |
| BK161994 | 3354-489 | KERR-M | CAVIWIPES TOWELETTES CN160 | 10/12/16 | $13.29 | 12 | $159.48 |
| BK162062 | 3354-489 | KERR-M | CAVIWIPES TOWELETTES CN160 | 10/12/16 | $12.79 | 24 | $306.96 |
| BE221740 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/05/15 | $7.99 | 48 | $383.52 |
| BE302381 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/30/15 | $7.99 | 48 | $383.52 |
| BE545892 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 04/22/15 | $7.99 | 48 | $383.52 |
| BE669699 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/03/15 | $7.99 | 36 | $287.64 |
| BE680939 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/08/15 | $0.00 | 5 | $0.00 |
| BE680939 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/08/15 | $7.99 | 15 | $119.85 |
| BE804853 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/22/15 | $8.15 | 24 | $195.60 |
| BE826722 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/29/15 | $8.15 | 24 | $195.60 |
| BE889497 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/19/15 | $7.99 | 24 | $191.76 |
| BE909208 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/26/15 | $7.99 | 12 | $95.88 |
| BE944120 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 09/09/15 | $7.99 | 24 | $191.76 |
| BJ021375 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 09/22/15 | $7.99 | 12 | $95.88 |
| BJ057905 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 10/05/15 | $7.99 | 24 | $191.76 |
| BJ092358 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 10/15/15 | $7.99 | 24 | $191.76 |

*Purchase Analysis Item Detail Report*                                                              *5238/4715 - PHILADELPHIA ORTHODONTICS*

**Asepsis - Surface Disinf Wipes**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| BJ133827 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 10/29/15 | $7.99 | 12 | $95.88 |
| BJ166248 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 11/10/15 | $7.99 | 12 | $95.88 |
| BJ166645 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 11/10/15 | $7.99 | 12 | $95.88 |
| BJ183249 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 11/16/15 | $9.49 | 24 | $227.76 |
| BJ209158 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 11/24/15 | $9.49 | 24 | $227.76 |
| BJ259767 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 12/11/15 | $9.49 | 24 | $227.76 |
| BJ307095 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/04/16 | $0.00 | 4 | $0.00 |
| BJ307095 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/04/16 | $8.99 | 24 | $215.76 |
| BJ334022 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/11/16 | $0.00 | 4 | $0.00 |
| BJ334022 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/11/16 | $8.99 | 24 | $215.76 |
| BJ357392 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/19/16 | $0.00 | 4 | $0.00 |
| BJ357392 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/19/16 | $8.99 | 24 | $215.76 |
| BJ406862 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 02/03/16 | $9.49 | 24 | $227.76 |
| BJ460174 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 02/22/16 | $9.49 | 12 | $113.88 |
| BJ491695 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 03/02/16 | $9.49 | 24 | $227.76 |
| BJ522863 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 03/11/16 | $9.49 | 12 | $113.88 |
| BJ552676 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 03/22/16 | $9.49 | 24 | $227.76 |
| BJ605745 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 04/08/16 | $9.49 | 24 | $227.76 |
| BJ645404 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 04/21/16 | $9.49 | 24 | $227.76 |
| BJ693847 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 05/06/16 | $9.49 | 24 | $227.76 |
| BJ718556 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 05/16/16 | $9.49 | 24 | $227.76 |
| BJ765390 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/01/16 | $8.99 | 12 | $107.88 |
| BJ786018 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/08/16 | $8.99 | 12 | $107.88 |
| BJ808175 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/15/16 | $8.99 | 12 | $107.88 |
| BJ817597 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/20/16 | $8.99 | 12 | $107.88 |
| BJ838144 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/27/16 | $8.99 | 12 | $107.88 |
| BJ858476 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/05/16 | $0.00 | 3 | $0.00 |
| BJ858476 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/05/16 | $9.49 | 12 | $113.88 |
| BJ864525 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/06/16 | $0.00 | 3 | $0.00 |
| BJ864525 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/06/16 | $9.49 | 12 | $113.88 |
| BJ887203 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/14/16 | $0.00 | 6 | $0.00 |
| BJ887203 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/14/16 | $9.49 | 24 | $227.76 |
| BJ930534 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/28/16 | $9.99 | 2 | $19.98 |
| BJ930536 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/28/16 | $0.00 | 3 | $0.00 |
| BJ930536 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 07/28/16 | $9.49 | 12 | $113.88 |
| BJ938296 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/01/16 | $0.00 | 3 | $0.00 |
| BJ938296 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/01/16 | $9.49 | 12 | $113.88 |
| BJ971225 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/10/16 | $0.00 | 3 | $0.00 |
| BJ971225 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/10/16 | $9.49 | 12 | $113.88 |
| BK004928 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/22/16 | $0.00 | 3 | $0.00 |
| BK004928 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/22/16 | $9.49 | 12 | $113.88 |
| BK030327 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/30/16 | $0.00 | 3 | $0.00 |
| BK030327 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 08/30/16 | $9.79 | 12 | $117.48 |
| BK057321 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 09/08/16 | $9.79 | 18 | $176.22 |
| BK091275 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 09/20/16 | $8.79 | 24 | $210.96 |
| BK109893 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 09/26/16 | $8.79 | 12 | $105.48 |
| BK115533 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 09/27/16 | $8.79 | 18 | $158.22 |
| BK132098 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 10/03/16 | $9.99 | 1 | $9.99 |
| BK188280 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 10/20/16 | $8.79 | 12 | $105.48 |
| BK228604 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 11/02/16 | $9.99 | 2 | $19.98 |
| BK242001 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 11/07/16 | $9.99 | 1 | $9.99 |
| BK261661 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 11/14/16 | $8.79 | 24 | $210.96 |
| BK296008 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 11/28/16 | $8.79 | 24 | $210.96 |
| BK323159 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 12/05/16 | $8.79 | 24 | $210.96 |
| BK389724 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 12/28/16 | $8.79 | 48 | $421.92 |

*Purchase Analysis Item Detail Report*

**Asepsis - Surface Disinf Wipes**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BK451226 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/17/17 | $0.00 | 4 | $0.00 |
| BK451226 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/17/17 | $8.79 | 24 | $210.96 |
| BK499117 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/31/17 | $0.00 | 4 | $0.00 |
| BK499117 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 01/31/17 | $8.79 | 24 | $210.96 |
| BK542198 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 02/13/17 | $8.79 | 24 | $210.96 |
| BK569334 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 02/21/17 | $8.79 | 24 | $210.96 |
| BK643710 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 03/16/17 | $8.79 | 12 | $105.48 |
| BK665837 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 03/22/17 | $8.79 | 24 | $210.96 |
| BK688681 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 03/29/17 | $8.79 | 24 | $210.96 |
| BK702544 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 04/03/17 | $8.79 | 24 | $210.96 |
| BK751135 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 04/17/17 | $8.79 | 12 | $105.48 |
| BK773879 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 04/24/17 | $8.79 | 24 | $210.96 |
| BK833414 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 05/10/17 | $8.79 | 12 | $105.48 |
| BK873949 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 05/23/17 | $8.79 | 24 | $210.96 |
| BK899014 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/01/17 | $8.79 | 12 | $105.48 |
| BN016517 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 06/22/17 | $8.79 | 24 | $210.96 |
| BN403278 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 10/25/17 | $0.00 | 4 | $0.00 |
| BN403278 | 3738-967 | BENCO | Z3 TOWELETTE WIPES 6X6.75CN160 | 10/25/17 | $8.79 | 12 | $105.48 |
| | | | | **Total for Asepsis - Surface Disinf Wipes:** | | | **$13,150.59** |

**Asepsis - Ultra Solutions,Enzymatic,Accs**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE228099 | 2264-337 | HUFRIE | IMS ENZYMAX GAL | 01/07/15 | $59.99 | 4 | $239.96 |
| BE440379 | 2264-337 | HUFRIE | IMS ENZYMAX GAL | 03/18/15 | $59.99 | 11 | $659.89 |
| BE440379-1 | 2264-337 | HUFRIE | IMS ENZYMAX GAL | 03/18/15 | $59.99 | 1 | $59.99 |
| BE651585 | 2264-337 | HUFRIE | IMS ENZYMAX GAL | 05/28/15 | $59.99 | 6 | $359.94 |
| BE889497 | 2264-337 | HUFRIE | IMS ENZYMAX GAL | 08/19/15 | $59.99 | 8 | $479.92 |
| | | | | **Total for Asepsis - Ultra Solutions,Enzymatic,Accs:** | | | **$1,799.70** |

**Total for Asepsis:**    **$18,336.38**

 ## Cosmetic & Restorative

**Bleach Block-out,Paint-on-dam**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE302381 | 2102-378 | PREMIE | PERFECTA BLOCK-OUT MAT SYR PK2 | 01/30/15 | $24.00 | 5 | $120.00 |
| | | | | **Total for Bleach Block-out,Paint-on-dam:** | | | **$120.00** |

**Bleach - In-office**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE516240 | 3982-158 | INTERM | FLUORESCENT WHT DOC MNT 22% KT | 04/14/15 | $29.99 | 3 | $89.97 |
| | | | | **Total for Bleach - In-office:** | | | **$89.97** |

**Composites - Accessories**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE545892 | 4125-117 | MYDEN | DISPEN TIP 18GA PNK BG100 | 04/22/15 | $10.66 | 4 | $42.64 |
| BE826722 | 4125-117 | MYDEN | DISPEN TIP 18GA PNK BG100 | 07/29/15 | $10.66 | 7 | $74.62 |
| BE826722-1 | 4125-117 | MYDEN | DISPEN TIP 18GA PNK BG100 | 07/29/15 | $10.66 | 1 | $10.66 |
| BE826722-2 | 4125-117 | MYDEN | DISPEN TIP 18GA PNK BG100 | 07/29/15 | $10.66 | 2 | $21.32 |
| | | | | **Total for Composites - Accessories:** | | | **$149.24** |

**Total for Cosmetic & Restorative:**    **$359.21**

Purchase Analysis Item Detail Report        PHILADELPHIA ORTHODONTICS



## Disposables & Evacuations

**Cotton Rolls,Driangles**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE804853 | 4556-376 | BENCO | COTTON ROLLS MED NS BX2000 | 07/22/15 | $22.99 | 1 | $22.99 |
| BJ786019 | 4556-376 | BENCO | COTTON ROLLS MED NS BX2000 | 06/08/16 | $20.99 | 1 | $20.99 |
| | | | | Total for Cotton Rolls,Driangles: | | | **$43.98** |

**Dispensers,Organizers For Disposables**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BJ586527 | 1261-154 | CROSS | COTTON ROLL DISPENSER WHITE | 04/04/16 | $27.19 | 6 | $163.14 |
| | | | | Total for Dispensers,Organizers For Disposables: | | | **$163.14** |

**Disposable - Cups**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE302381 | 1269-236 | BENCO | CUPS PLASTIC 5OZ BLU CS1000 | 01/30/15 | $31.99 | 2 | $63.98 |
| BE545892 | 1269-236 | BENCO | CUPS PLASTIC 5OZ BLU CS1000 | 04/22/15 | $29.99 | 1 | $29.99 |
| BE804853 | 1269-236 | BENCO | CUPS PLASTIC 5OZ BLU CS1000 | 07/22/15 | $30.49 | 1 | $30.49 |
| BE804853 | 1269-254 | BENCO | CUPS PLASTIC 5OZ YEL CS1000 | 07/22/15 | $30.49 | 1 | $30.49 |
| BE804853 | 1712-023 | BENCO | CUPS PLASTIC 5OZ ROSE CS1000 | 07/22/15 | $30.49 | 3 | $91.47 |
| BE545892 | 2264-211 | BENCO | CUPS PLASTIC 5OZ GRN CS1000 | 04/22/15 | $29.99 | 1 | $29.99 |
| | | | | Total for Disposable - Cups: | | | **$276.41** |

**Disposable - Headrest Covers**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE361456 | 1550-841 | BENCO | HR COVERS 11"X9.5" CLR BX250 | 02/19/15 | $11.99 | 1 | $11.99 |
| BE546135 | 3670-075 | DTSPLY | DISPOS-A-SHIELD HR COVER BX250 | 04/30/15 | $41.99 | 4 | $167.96 |
| | | | | Total for Disposable - Headrest Covers: | | | **$179.95** |

**Disposable - Tray Covers,Trays**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE302381 | 1106-625 | BENCO | TRAY COVERS B YEL BX1000 | 01/30/15 | $25.95 | 2 | $51.90 |
| BE302381 | 2449-361 | BENCO | TRAY COVERS B AQUA BX1000 | 01/30/15 | $26.73 | 3 | $80.19 |
| BE440379 | 4544-496 | BENCO | TRAY COVERS B VALU WHT BX1000 | 03/18/15 | $19.99 | 3 | $59.97 |
| | | | | Total for Disposable - Tray Covers,Trays: | | | **$192.06** |

**Evacuation - Low Volume**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BN908998 | 1312-796 | PULPDENT | HYGOFORMIC SE ADAPTER #2 SET 5 | 04/02/18 | $3.39 | 5 | $16.95 |
| BN908998 | 1462-482 | CROSS | SALIVA EJECTORS HYGOFORMIC 100 | 04/02/18 | $11.29 | 5 | $56.45 |
| BE302381 | 3743-639 | BENCO | SALIVA EJECTORS WHT/WHT BG100 | 01/30/15 | $3.49 | 30 | $104.70 |
| | | | | Total for Evacuation - Low Volume: | | | **$178.10** |

### Total for Disposables & Evacuations:          $1,033.64



## Impression Material

**Imp Mat - Alginate,Accessories**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BJ969317 | 2327-073 | BENCO | EMULATE ALGINATE FS 500GM BAG | 08/09/16 | $10.79 | 2 | $21.58 |
| BK389068 | 2327-073 | BENCO | EMULATE ALGINATE FS 500GM BAG | 12/27/16 | $9.79 | 30 | $293.70 |
| BK389068 | 3506-958 | BENCO | ALGINATE CONTAINER LID | 12/27/16 | $0.00 | 10 | $0.00 |
| BE440379 | 3771-868 | BENCO | EMULATE ALGINATE FAST 20# | 03/18/15 | $146.00 | 2 | $292.00 |
| BE584445 | 3771-868 | BENCO | EMULATE ALGINATE FAST 20# | 05/05/15 | $162.99 | 4 | $651.96 |
| BE944927 | 3771-868 | BENCO | EMULATE ALGINATE FAST 20# | 09/09/15 | $162.99 | 4 | $651.96 |
| BE944927-1 | 3771-868 | BENCO | EMULATE ALGINATE FAST 20# | 09/09/15 | $162.99 | 2 | $325.98 |
| BJ969290 | 3771-868 | BENCO | EMULATE ALGINATE FAST 20# | 08/10/16 | $162.99 | 5 | $814.95 |

Purchase Analysis Item Detail Report

PHILADELPHIA ORTHODONTICS

### Imp Mat - Alginate,Accessories

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BK389068 | 4651-441 | BENCO | EMULATE ALGINATE CONT W/LABEL | 12/27/16 | $0.00 | 10 | $0.00 |
| | | | Total for Imp Mat - Alginate,Accessories: | | | | $3,052.13 |

### Imp Mat - Pads,Spatulas,Scoops

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BK389068 | 3281-709 | BENCO | EMULATE PWD SCOOP AND LIQ MEAS | 12/27/16 | $0.00 | 10 | $0.00 |
| | | | Total for Imp Mat - Pads,Spatulas,Scoops: | | | | $0.00 |

**Total for Impression Material:** **$3,052.13**



## Instruments

### Perio - Ultrasonic Tips

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BN580646 | 3448-404 | HUFRIE | SWIVEL #10 30K DIRECT FLOW | 12/18/17 | $211.99 | 6 | $1,271.94 |
| BN580610 | 4056-540 | HUFRIE | INSERT #1000 TRIPLE BEND 30K | 12/18/17 | $211.99 | 6 | $1,271.94 |
| | | | Total for Perio - Ultrasonic Tips: | | | | $2,543.88 |

### Pros - Placement&crown Sealant,Removal

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BJ586527-1 | 1254-439 | HUFRIE | CALIPER IWANSON FOR METAL | 04/07/16 | $119.49 | 1 | $119.49 |
| | | | Total for Pros - Placement&crown Sealant,Removal: | | | | $119.49 |

### Pros - Cement & Other Spatulas

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE889497-1 | 1897-996 | ZIRC | SPATULA CEMENT DE #2 | 08/19/15 | $3.99 | 15 | $59.85 |
| | | | Total for Pros - Cement & Other Spatulas: | | | | $59.85 |

### Instruments - Orthodontic

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BJ045037-1 | 4626-620 | ORTESS | PLIER RACK UPRIGHT W/CVR | 10/06/15 | $65.49 | 8 | $523.92 |
| BJ045037-1 | 4652-600 | ORTESS | ARCHWIRE ORGANIZER W/LID | 10/06/15 | $68.29 | 8 | $546.32 |
| BJ375922 | 4652-600 | ORTESS | ARCHWIRE ORGANIZER W/LID | 01/27/16 | $68.29 | -7 | ($478.03) |
| | | | Total for Instruments - Orthodontic: | | | | $592.21 |

### Surgical - Aspirator,Retractor,Mouthprop

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE440379-2 | 4845-027 | ORTESS | TONGUE BLOCK DISP CHERRY PK50 | 03/20/15 | $33.00 | 4 | $132.00 |
| | | | Total for Surgical - Aspirator,Retractor,Mouthprop: | | | | $132.00 |

### Surgical - Scissors (Crown & Collar)

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE680939 | 1037-825 | BENCO | SCISSORS C-C 4.5" CVD SMOOTH | 06/08/15 | $9.29 | 6 | $55.74 |
| BE680939 | 1697-023 | BENCO | SCISSORS NORTHBENT STITCH 4.75 | 06/08/15 | $12.00 | 2 | $24.00 |
| | | | Total for Surgical - Scissors (Crown & Collar): | | | | $79.74 |

**Total for Instruments:** **$3,527.17**



## Laboratory Products

### Lab - Vacuum Form - Accessory

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE348207 | 2580-914 | NK | INSTA COOL SPRAY 10OZ | 02/16/15 | $17.99 | 6 | $107.94 |
| BE348207-1 | 2580-914 | NK | INSTA COOL SPRAY 10OZ | 02/20/15 | $17.99 | 2 | $35.98 |
| BE440379 | 2580-914 | NK | INSTA COOL SPRAY 10OZ | 03/18/15 | $17.99 | 6 | $107.94 |
| BE440379-3 | 2580-914 | NK | INSTA COOL SPRAY 10OZ | 03/24/15 | $17.99 | 6 | $107.94 |

### Lab - Vacuum Form - Accessory

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE598403 | 2580-914 | NK | INSTA COOL SPRAY 10OZ | 05/11/15 | $17.99 | 8 | $143.92 |
| | | | | **Total for Lab - Vacuum Form - Accessory:** | | | **$503.72** |

### Lab - Gypsum - Base Stone

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE237950 | 1678-919 | WHIPMI | SNAPSTONE PNK FAST SET 25# | 01/09/15 | $46.00 | 1 | $46.00 |
| BE348207 | 1678-919 | WHIPMI | SNAPSTONE PNK FAST SET 25# | 02/16/15 | $46.90 | 1 | $46.90 |
| BE484254 | 1678-919 | WHIPMI | SNAPSTONE PNK FAST SET 25# | 04/02/15 | $0.00 | 2 | $0.00 |
| BE484254 | 1678-919 | WHIPMI | SNAPSTONE PNK FAST SET 25# | 04/02/15 | $46.90 | 4 | $187.60 |
| BE685527 | 1678-919 | WHIPMI | SNAPSTONE PNK FAST SET 25# | 06/09/15 | $0.00 | 1 | $0.00 |
| BE685527 | 1678-919 | WHIPMI | SNAPSTONE PNK FAST SET 25# | 06/09/15 | $46.90 | 2 | $93.80 |
| BN016517 | 1678-919 | WHIPMI | SNAPSTONE PNK FAST SET 25# | 06/22/17 | $65.49 | 2 | $130.98 |
| BN164881 | 1678-919 | WHIPMI | SNAPSTONE PNK FAST SET 25# | 08/09/17 | $66.79 | 2 | $133.58 |
| | | | | **Total for Lab - Gypsum - Base Stone:** | | | **$638.86** |

### Lab - Wax - Utility,Boxing

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE221740 | 1021-805 | WHALED | WAX UTILITY STRIPS WHT BX80 | 01/05/15 | $16.79 | 4 | $67.16 |
| BE440379 | 1021-805 | WHALED | WAX UTILITY STRIPS WHT BX80 | 03/18/15 | $12.89 | 4 | $51.56 |
| BJ672066 | 1021-805 | WHALED | WAX UTILITY STRIPS WHT BX80 | 04/29/16 | $17.99 | 2 | $35.98 |
| | | | | **Total for Lab - Wax - Utility,Boxing:** | | | **$154.70** |

### Lab - Wax - Bite Blocks

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BJ758795 | 4947-748 | PRACTI | HIGH HEAT BITE STICKS PK2 | 06/02/16 | $32.19 | 9 | $289.71 |
| BJ758795-1 | 4947-748 | PRACTI | HIGH HEAT BITE STICKS PK2 | 06/10/16 | $32.19 | 1 | $32.19 |
| | | | | **Total for Lab - Wax - Bite Blocks:** | | | **$321.90** |

## Total for Laboratory Products:          $1,619.18



## Large Equipment

### Compressor Single

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| KW014802 | 3887-225 | MIDMA | P21 OIL-LESS COMP 115V 1-3USR | 10/25/16 | $4,495.00 | 1 | $4,495.00 |
| | | | | **Total for Compressor Single:** | | | **$4,495.00** |

### Upholstery Equipment

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| RR008148 | 3334-090 | BENCOS | REUPHOLSTERY SERVICES | 03/06/15 | $100.00 | 1 | $100.00 |
| RR020322 | 3334-107 | BENCOS | REUPHOLSTERY - STOOL | 03/23/16 | $125.00 | 1 | $125.00 |
| RR020322-1 | 3334-107 | BENCOS | REUPHOLSTERY - STOOL | 04/06/16 | $125.00 | 1 | $125.00 |
| RR020322-2 | 3334-107 | BENCOS | REUPHOLSTERY - STOOL | 04/21/16 | $125.00 | 1 | $125.00 |
| RR020322-3 | 3334-107 | BENCOS | REUPHOLSTERY - STOOL | 05/10/16 | $125.00 | 2 | $250.00 |
| | | | | **Total for Upholstery Equipment:** | | | **$725.00** |

## Total for Large Equipment:          $5,220.00



## Parts

### Parts - Biotec

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BK389068-2 | 4111-873 | BIOTEC | HANDLE FOR CABINET | 01/06/17 | $4.00 | 6 | $24.00 |
| BK389068-2 | 4664-991 | BIOTEC | STRAINER BASKET F SS SINK | 01/06/17 | $35.00 | 3 | $105.00 |
| BJ045037 | 4743-922 | BIOTEC | TWIN WHEEL CASTER 60MM DIA | 10/05/15 | $7.00 | 5 | $35.00 |
| BJ657735 | 5042-580 | BIOTEC | 21" ULTRA SONIC DRAWER | 06/30/16 | $180.00 | 1 | $180.00 |

**Parts - Biotec**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BK184573 | 5102-005 | BIOTEC | DRAWER SLIDE SIDE MT | 10/25/16 | $42.00 | 2 | $84.00 |
| | | | | **Total for Parts - Biotec:** | | | **$428.00** |

**Parts - Dci**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE266550 | 1764-147 | DCI | STD / CONT SYR BUTTON CARTRIDG | 01/20/15 | $8.70 | 10 | $87.00 |
| BK167122 | 1764-147 | DCI | STD / CONT SYR BUTTON CARTRIDG | 10/13/16 | $9.00 | 20 | $180.00 |
| BK300498 | 1764-147 | DCI | STD / CONT SYR BUTTON CARTRIDG | 11/29/16 | $9.00 | 1 | $9.00 |
| BN346210 | 1764-147 | DCI | STD / CONT SYR BUTTON CARTRIDG | 10/05/17 | $9.00 | 10 | $90.00 |
| BK389068 | 1957-564 | DCI | ORING .5-.489IDX.070H PK12 | 12/27/16 | $8.20 | 2 | $16.40 |
| BK389068 | 1989-333 | DCI | ORING 7/16-.447IDX.052H PK12 | 12/27/16 | $8.20 | 2 | $16.40 |
| BK389068 | 2022-535 | DCI | PARKER SUPER ORING LUBE | 12/27/16 | $32.00 | 1 | $32.00 |
| BK389068 | 2085-825 | DCI | ORING 7/16-.426IDX.070H PK12 | 12/27/16 | $8.20 | 2 | $16.40 |
| BE266550 | 2142-450 | DCI | ORING 1/4-1/4IDX1/32H PK12 | 01/20/15 | $2.80 | 1 | $2.80 |
| BK167122 | 2142-450 | DCI | ORING 1/4-1/4IDX1/32H PK12 | 10/13/16 | $2.90 | 2 | $5.80 |
| BK300498 | 2142-450 | DCI | ORING 1/4-1/4IDX1/32H PK12 | 11/29/16 | $2.90 | 1 | $2.90 |
| BN346210 | 2142-450 | DCI | ORING 1/4-1/4IDX1/32H PK12 | 10/05/17 | $2.90 | 1 | $2.90 |
| BK389068 | 2176-316 | DCI | TBG PLUG 1/16" PK10 | 12/27/16 | $5.70 | 1 | $5.70 |
| BE266550 | 2184-870 | DCI | FILTER ELEMENT REPL PK6 | 01/20/15 | $11.00 | 2 | $22.00 |
| BK167122 | 2184-870 | DCI | FILTER ELEMENT REPL PK6 | 10/13/16 | $11.00 | 3 | $33.00 |
| BK300498 | 2184-870 | DCI | FILTER ELEMENT REPL PK6 | 11/29/16 | $11.00 | 2 | $22.00 |
| BN346210 | 2184-870 | DCI | FILTER ELEMENT REPL PK6 | 10/05/17 | $11.00 | 2 | $22.00 |
| BE266550 | 2225-245 | DCI | ORING 1/16-.056IDX.060H PK12 | 01/20/15 | $2.80 | 1 | $2.80 |
| BK167122 | 2225-245 | DCI | ORING 1/16-.056IDX.060H PK12 | 10/13/16 | $2.90 | 2 | $5.80 |
| BK300498 | 2225-245 | DCI | ORING 1/16-.056IDX.060H PK12 | 11/29/16 | $2.90 | 1 | $2.90 |
| BN346210 | 2225-245 | DCI | ORING 1/16-.056IDX.060H PK12 | 10/05/17 | $2.90 | 1 | $2.90 |
| BK389068 | 2226-646 | DCI | TBG PLUG 1/8" PK10 | 12/27/16 | $6.00 | 1 | $6.00 |
| BK389068 | 2266-353 | DCI | REPL CAP WITH ORING GRY | 12/27/16 | $6.40 | 2 | $12.80 |
| BK389068 | 2307-102 | DCI | PLUG .5" FOR HVE PORT | 12/27/16 | $2.00 | 2 | $4.00 |
| BJ217190 | 2511-659 | DCI | REPL LEVER - SPOOL VALVE ASSY | 11/30/15 | $23.00 | 5 | $115.00 |
| BK389068 | 2522-503 | DCI | UMBILICAL TBG STRINGER | 12/27/16 | $34.00 | 1 | $34.00 |
| BK389068 | 2557-575 | DCI | SYRINGE TIP ADAPTER KT | 12/27/16 | $28.80 | 2 | $57.60 |
| BK389068 | 2561-426 | DCI | TBG STRIPPER | 12/27/16 | $2.00 | 1 | $2.00 |
| FPINV564570 | 3079-769 | DCI | TOGGLE VALVE | 12/16/16 | $20.90 | 1 | $20.90 |
| BK389068 | 4378-934 | DCI | TOOL SYRINGE ASSY 3 IN 1 DCI | 12/27/16 | $8.00 | 1 | $8.00 |
| BK389068 | 4519-326 | DCI | ORING .150ID X .070CS PK12 | 12/27/16 | $16.50 | 1 | $16.50 |
| BK389068-2 | 4537-646 | DCI | SWIVEL QD 3/16" SE PRECISION | 01/06/17 | $11.00 | 2 | $22.00 |
| BK389068-5 | 4662-993 | DCI | LOCTITE SUPERBOND 409 .10OZ | 01/25/17 | $11.00 | 1 | $11.00 |
| BK389068 | 4720-296 | DCI | SE LEVER AND SPOOL ASSY | 12/27/16 | $20.00 | 5 | $100.00 |
| BK389068 | 4732-443 | DCI | PRECISION COMFORT PREMIUM SE | 12/27/16 | $43.00 | 5 | $215.00 |
| BK389068 | 4772-141 | DCI | CHAMBER SCREEN FILTER PK2 | 12/27/16 | $17.00 | 2 | $34.00 |
| BK389068 | 4801-878 | DCI | M9 GASKET KT | 12/27/16 | $90.00 | 1 | $90.00 |
| BK389068 | 4901-788 | DCI | SYR BUTTON W/SPRING PK10 | 12/27/16 | $86.00 | 1 | $86.00 |
| BK389068 | 4902-787 | DCI | ORING .206X.103 VITON BRN PK12 | 12/27/16 | $8.20 | 2 | $16.40 |
| BK389068-2 | 5017-929 | DCI | VERTICAL MT ASS HOLDER 4 POS | 01/06/17 | $93.00 | 1 | $93.00 |
| | | | | **Total for Parts - Dci:** | | | **$1,524.90** |

**Parts - Tapmas**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ854537 | 2521-139 | TAPMAS | PILOT VALVE WITH BALL ACTUATOR | 08/10/16 | $115.00 | 1 | $115.00 |
| BJ854537 | 3147-640 | TAPMAS | 1700 VALVE BLOCK SERVICE KT | 08/10/16 | $37.50 | 2 | $75.00 |
| | | | | **Total for Parts - Tapmas:** | | | **$190.00** |

## Parts - Midma

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ257751 | 1980-798 | MIDMA | FILTER ULTRA AIR M-16 | 01/28/16 | $609.00 | 1 | $609.00 |
| BN259285 | 2067-532 | MIDMA | VIEW PIECE - COALESCING FILTER | 09/08/17 | $68.50 | 1 | $68.50 |
| BN268830 | 2067-532 | MIDMA | VIEW PIECE - COALESCING FILTER | 10/02/17 | $68.50 | -1 | ($68.50) |
| BN259285 | 2253-376 | MIDMA | PLUG HUMIDITY INDICATOR | 09/08/17 | $129.00 | 1 | $129.00 |
| BK195099 | 2263-472 | MIDMA | DOOR RING GASKET FOR M9 | 10/24/16 | $56.20 | 2 | $112.40 |
| BJ718071 | 2360-885 | MIDMA | WATER LEVEL SENSOR TUBE ASSY | 07/11/16 | $0.00 | 1 | $0.00 |
| BK389068 | 2522-898 | MIDMA | FUSE FOR STERILIZER | 12/27/16 | $2.70 | 1 | $2.70 |
| BJ393502 | 2582-930 | MIDMA | HEATING ELEMENT FOR M9 STER | 05/09/16 | $0.00 | 1 | $0.00 |
| HS017797 | 3143-368 | MIDMA | BASKET FOR M250 FULL SIZE | 09/24/15 | $299.00 | 1 | $299.00 |
| BK198020 | 3251-081 | MIDMA | CAP / RELAY REPL 1HP 60HZ 115V | 10/26/16 | $397.00 | 1 | $397.00 |
| BK389068-2 | 3780-367 | MIDMA | FUSE 1/4 AMP | 01/06/17 | $4.50 | 1 | $4.50 |
| KW014824 | 3909-979 | MIDMA | SOUND COVER FOR P21 | 11/14/16 | $1,142.14 | 1 | $1,142.14 |
| BN259285 | 3938-965 | MIDMA | EXHAUST SILENCER | 09/08/17 | $161.00 | 1 | $161.00 |
| BN259285 | 4057-263 | MIDMA | P21/P22/P32 MAINTENANCE KT | 09/08/17 | $324.00 | 1 | $324.00 |
| BJ393502 | 4066-360 | MIDMA | HEATER WIRE HARNESS M9/M11 | 05/09/16 | $0.00 | 1 | $0.00 |
| HS017797 | 4917-726 | MIDMA | VISTACOOL DOUBLE UNIT #VC2MULT | 09/24/15 | $925.00 | 1 | $925.00 |
| BJ764107 | 4917-762 | MIDMA | VISTACOOL M9 - M11 ADAPER KIT | 08/24/16 | $0.00 | 2 | $0.00 |
| BJ827733 | 4917-762 | MIDMA | VISTACOOL M9 - M11 ADAPER KIT | 06/22/16 | $0.00 | 1 | $0.00 |
| BK148197 | 4917-762 | MIDMA | VISTACOOL M9 - M11 ADAPER KIT | 10/07/16 | $0.00 | -1 | $0.00 |
| HS017797 | 4917-762 | MIDMA | VISTACOOL M9 - M11 ADAPER KIT | 09/24/15 | $55.00 | 1 | $55.00 |
| BJ718071 | 4918-154 | MIDMA | TBG KYNAR HI TEMP 1/4"OD 18' | 07/11/16 | $0.00 | 1 | $0.00 |
| | | | | **Total for Parts - Midma:** | | | **$4,160.74** |

## Parts - Practi

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE795143 | 3612-100 | PRACTI | GLECO TRAP REPL BTL 64OZ CS6 | 07/17/15 | $23.99 | 3 | $71.97 |
| | | | | **Total for Parts - Practi:** | | | **$71.97** |

## Parts - Replac

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ665478 | 4352-336 | REPLAC | CASSETTE SEAL STATIM 5000 | 04/27/16 | $70.87 | 2 | $141.74 |
| BJ665478-1 | 4352-336 | REPLAC | CASSETTE SEAL STATIM 5000 | 05/11/16 | $70.87 | 1 | $70.87 |
| | | | | **Total for Parts - Replac:** | | | **$212.61** |

## Parts - Scican

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BK389068 | 2195-402 | SCICAN | SEAL AND LUBE KT STATIM 5000 | 12/27/16 | $126.00 | 1 | $126.00 |
| BJ665478 | 2381-022 | SCICAN | FILTER BIOLOGICAL C | 04/27/16 | $38.85 | 3 | $116.55 |
| BK389068 | 2381-022 | SCICAN | FILTER BIOLOGICAL C | 12/27/16 | $38.85 | 2 | $77.70 |
| BJ665478 | 2381-031 | SCICAN | AIR COMP FILTER FOR 5000 7000 | 04/27/16 | $27.40 | 3 | $82.20 |
| BK389068 | 2381-031 | SCICAN | AIR COMP FILTER FOR 5000 7000 | 12/27/16 | $27.40 | 2 | $54.80 |
| BK389068 | 2449-754 | SCICAN | THERMAL FUSE FOR STATIM 5000 | 12/27/16 | $22.95 | 1 | $22.95 |
| BJ718438 | 4087-212 | SCICAN | INLINE WATER FILTER | 05/16/16 | $17.55 | 1 | $17.55 |
| BK195099 | 4302-676 | SCICAN | BRAVO DOOR GASKET | 10/24/16 | $69.00 | 2 | $138.00 |
| BJ665478 | 4359-295 | SCICAN | BRAVO BACTERIOLOGICAL FILTER | 04/27/16 | $41.05 | 3 | $123.15 |
| BJ828967 | 4359-295 | SCICAN | BRAVO BACTERIOLOGICAL FILTER | 06/22/16 | $41.05 | 1 | $41.05 |
| BJ152454 | 4534-523 | SCICAN | BRAVO SERVICE UPGRADE KIT | 11/06/15 | $0.00 | 1 | $0.00 |
| BJ152454 | 4682-980 | SCICAN | BRAVO WIRE HARNESS | 11/06/15 | $0.00 | 1 | $0.00 |
| BJ153185 | 4757-631 | SCICAN | BRAVO FUSE 250V 15A FAST ACT | 11/06/15 | $7.65 | 2 | $15.30 |
| | | | | **Total for Parts - Scican:** | | | **$815.25** |

## Parts - Tuttn

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE728488 | 1640-146 | TUTTN | GASKET MODEL 1730 STERILIZER | 07/01/15 | $54.80 | 2 | $109.60 |
| BE728488 | 1681-807 | TUTTN | SAFETY VALVE FOR ALL MODELS | 07/01/15 | $64.00 | 1 | $64.00 |
| BE940206 | 1681-807 | TUTTN | SAFETY VALVE FOR ALL MODELS | 09/08/15 | $64.00 | 1 | $64.00 |
| BE940206 | 1995-228 | TUTTN | DOOR MICROSWITCH | 09/08/15 | $38.24 | 1 | $38.24 |

*Purchase Analysis Item Detail Report*                                                                *5230/4/15 -- PHILADELPHIA ORTHODONTICS*

### Parts - Tuttn

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE728488 | 2097-545 | TUTTN | WATER LEVEL SWITCH FOR E/EK | 07/01/15 | $97.48 | 1 | $97.48 |
| BE728488 | 2168-290 | TUTTN | COOLING COIL 23/2540 SERIES | 07/01/15 | $132.22 | 1 | $132.22 |
| BE680939 | 3389-273 | TUTTN | HEPA FILTER FOR 3870 STER | 06/08/15 | $99.95 | 1 | $99.95 |
| BE728488 | 3389-273 | TUTTN | HEPA FILTER FOR 3870 STER | 07/01/15 | $121.26 | 1 | $121.26 |
| BK389068 | 3389-273 | TUTTN | HEPA FILTER FOR 3870 STER | 12/27/16 | $121.26 | 2 | $242.52 |
| BK389068-1 | 3389-273 | TUTTN | HEPA FILTER FOR 3870 STER | 01/05/17 | $121.26 | 1 | $121.26 |

|  |  |  |  | **Total for Parts - Tuttn:** | | | **$1,090.53** |

|  |  |  |  | **Total for Parts:** | | | **$8,494.00** |



## Prophy, Preventative, and Preventive

### Preventive - Suction Syst Cleaners

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BK231128 | 4139-031 | BENCO | Z3 EVAC CLEANER LIQ 64OZ | 11/03/16 | $15.99 | 2 | $31.98 |
| BK311926 | 4139-031 | BENCO | Z3 EVAC CLEANER LIQ 64OZ | 12/01/16 | $17.79 | 4 | $71.16 |

|  |  |  | **Total for Preventive - Suction Syst Cleaners:** | | | | **$103.14** |

### Preventive - Processor Cleaners

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BK167122 | 2015-436 | MIDMA | SPEED-CLEAN CONCENTRATE 16OZ | 10/13/16 | $16.99 | 3 | $50.97 |

|  |  |  | **Total for Preventive - Processor Cleaners:** | | | | **$50.97** |

### Preventive - H.P. Lubricants & Cleaners

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE637447 | 3960-574 | SCICAN | STATMATIC SPRAY HP MAIN 500ML | 05/22/15 | $30.00 | 2 | $60.00 |
| BE827045 | 3960-574 | SCICAN | STATMATIC SPRAY HP MAIN 500ML | 07/29/15 | $30.00 | 2 | $60.00 |

|  |  |  | **Total for Preventive - H.P. Lubricants & Cleaners:** | | | | **$120.00** |

### Preventive - Suction Traps,Syr

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE699046 | 2152-725 | PINNA | EVAC-U-TRAP FILTER #2350-FSBX8 | 06/15/15 | $113.79 | 1 | $113.79 |
| BJ325838-1 | 2152-725 | PINNA | EVAC-U-TRAP FILTER #2350-FSBX8 | 01/08/16 | $114.79 | 1 | $114.79 |
| BK389068 | 4381-215 | DCI | SCREEN VAC CANISTER 1-7/8 P100 | 12/27/16 | $45.50 | 1 | $45.50 |

|  |  |  | **Total for Preventive - Suction Traps,Syr:** | | | | **$274.08** |

### Prophy - Floss

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE440379 | 4737-840 | BENCO | PROSYS PREM FLOSS 200YD PL | 03/18/15 | $4.99 | 1 | $4.99 |

|  |  |  |  | **Total for Prophy - Floss:** | | | **$4.99** |

### Prophy - Flossers

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE440379 | 4064-291 | PLATCO | FLOSSER PLATYPUS SAMPLES PK225 | 03/18/15 | $33.95 | 5 | $169.75 |
| BE584445 | 4064-291 | PLATCO | FLOSSER PLATYPUS SAMPLES PK225 | 05/05/15 | $33.95 | 10 | $339.50 |
| BE685527 | 4064-291 | PLATCO | FLOSSER PLATYPUS SAMPLES PK225 | 06/09/15 | $33.95 | 6 | $203.70 |
| BE804853 | 4064-291 | PLATCO | FLOSSER PLATYPUS SAMPLES PK225 | 07/22/15 | $33.95 | 8 | $271.60 |
| BE909208 | 4064-291 | PLATCO | FLOSSER PLATYPUS SAMPLES PK225 | 08/26/15 | $33.95 | 3 | $101.85 |
| BJ654791 | 4064-291 | PLATCO | FLOSSER PLATYPUS SAMPLES PK225 | 04/25/16 | $41.49 | 5 | $207.45 |

|  |  |  |  | **Total for Prophy - Flossers:** | | | **$1,293.85** |

### Prophy - Tongue Cleaners

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ665410 | 3158-389 | BIOCU | TONGUE SWEEPER MODEL L | 05/02/16 | $20.19 | 4 | $80.76 |

|  |  |  | **Total for Prophy - Tongue Cleaners:** | | | | **$80.76** |

*Purchase Analysis Item Detail Report*      *6250/4415 - THE DELAIR ORTHODONTICS*

### Prophy - Fluorides - Home

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| BJ915985 | 4910-938 | GCAMER | MI PASTE PLUS 40GM ASST BX10 | 07/22/16 | $156.99 | 6 | $941.94 |
| | | | **Total for Prophy - Fluorides - Home:** | | | | **$941.94** |

### Halitosis Treatments/Toothpaste

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| BJ285756 | 3358-805 | P&G | TOOTHPASTE WHITENING SCOPEBX72 | 12/22/15 | $23.99 | 1 | $23.99 |
| BE810896 | 4284-688 | MMM | CLINPRO 5000 1.1 NAF 4OZ SPRMT | 07/23/15 | $9.53 | 24 | $228.72 |
| BJ249895 | 4703-457 | P&G | TOOTHPASTE CAVITY PROTECT BX72 | 12/09/15 | $23.99 | 1 | $23.99 |
| BE302291 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 01/30/15 | $31.79 | 2 | $63.58 |
| BE545892 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 04/22/15 | $31.79 | 2 | $63.58 |
| BE804853 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 07/22/15 | $31.79 | 2 | $63.58 |
| BE804853-1 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 07/29/15 | $31.79 | 1 | $31.79 |
| BJ234315 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 12/03/15 | $31.79 | 3 | $95.37 |
| BJ559606 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 03/24/16 | $31.79 | 2 | $63.58 |
| BJ752913 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 05/26/16 | $31.79 | 2 | $63.58 |
| BJ842773 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 06/28/16 | $31.79 | 2 | $63.58 |
| BK873949 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 05/23/17 | $31.79 | 2 | $63.58 |
| BN403278 | 4805-061 | GSK | AQUAFRESH CAV PROTECT 5.6OZ 12 | 10/25/17 | $32.79 | 3 | $98.37 |
| BJ166592 | 4841-567 | P&G | TOOTHPASTE GUM PROT .85 BX36 | 11/10/15 | $12.49 | 1 | $12.49 |
| BJ166645 | 4841-567 | P&G | TOOTHPASTE GUM PROT .85 BX36 | 11/10/15 | $12.49 | 1 | $12.49 |
| BJ619235 | 4991-039 | P&G | TOOTHPASTE ADV EX GUM .85 BX36 | 04/13/16 | $12.49 | 2 | $24.98 |
| | | | **Total for Halitosis Treatments/Toothpaste:** | | | | **$997.25** |

### Prophy - Mouthwash,Spray,Disclos

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| BE237950 | 1834-099 | J&J | LISTERINE COOLMINT GAL | 01/09/15 | $21.00 | 1 | $21.00 |
| BE484254 | 4547-162 | J&J | LISTERINE ULTRA CMINT 1.5L CS6 | 04/02/15 | $35.00 | 4 | $140.00 |
| | | | **Total for Prophy - Mouthwash,Spray,Disclos:** | | | | **$161.00** |

### Prophy - Manual Toothbrushes

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| BN403278 | 3932-934 | PLAKSM | TOOTHBRUSH BRIGHT CHOICE BX144 | 10/25/17 | $24.99 | 10 | $249.90 |
| | | | **Total for Prophy - Manual Toothbrushes:** | | | | **$249.90** |



## **Total for Prophy, Preventative, and Preventive:**　**$4,277.88**

### Repairs

### Repair - In-house Sm Equip

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| RR018525 | 3280-915 | BENCOS | SPORE TEST PROCESSING FEE | 01/27/16 | $5.00 | 1 | $5.00 |
| RR018525 | 3743-899 | TUTTN | TUTTNAUER REPAIR ONE HOUR | 01/27/16 | $150.00 | 2 | $300.00 |
| | | | **Total for Repair - In-house Sm Equip:** | | | | **$305.00** |

### Repair - Factory

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| C0296199 | 2116-265 | STAR | STAR FACTORY REPAIR WTY | 04/21/16 | $0.00 | 1 | $0.00 |
| | | | **Total for Repair - Factory:** | | | | **$0.00** |

## **Total for Repairs:**　**$305.00**



### Safety

### Safety - Emergency Products

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| BE440379-4 | 4099-781 | HEACOR | BASIC EMERGENC ADLT AND PED KT | 04/06/15 | $725.00 | 1 | $725.00 |
| | | | **Total for Safety - Emergency Products:** | | | | **$725.00** |

*Purchase Analysis Item Detail Report* 0130741511 PHILADELPHIA ORTHODONTICS

### Safety - Monitors

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| BE440379-6 | 4163-988 | ICCARE | INSTADOSE GRN USB 1YR SERVICE | 07/10/15 | $89.95 | 1 | $89.95 |
| BE440379-5 | 4317-106 | ICCARE | INSTADOSE BLU USB 1YR SERVICE | 04/21/15 | $89.95 | 1 | $89.95 |
| BE440379-6 | 4317-115 | ICCARE | INSTADOSE PNK USB 1YR SERVICE | 07/10/15 | $89.95 | 1 | $89.95 |
| BE440379-6 | 4317-133 | ICCARE | INSTADOSE BLK USB 1YR SERVICE | 07/10/15 | $89.95 | 1 | $89.95 |
| BJ616818 | 4701-977 | ICCARE | INSTADOSE RENEW USB 1YR SERV | 05/06/16 | $114.99 | 4 | $459.96 |
| BK720142 | 4701-977 | ICCARE | INSTADOSE RENEW USB 1YR SERV | 05/01/17 | $114.99 | 4 | $459.96 |
| BN922420 | 4701-977 | ICCARE | INSTADOSE RENEW USB 1YR SERV | 04/19/18 | $115.00 | 4 | $460.00 |
| | | | | **Total for Safety - Monitors:** | | | **$1,739.72** |

### Safety - Biohazard,Hazardous

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| BJ586527 | 1604-739 | CERTOL | HAZARDOUS WASTE BAG 10GA BX100 | 04/04/16 | $37.29 | 1 | $37.29 |
| | | | | **Total for Safety - Biohazard,Hazardous:** | | | **$37.29** |

**Total for Safety:    $2,502.01**

 **Service**

### Labor - Only #999h3004

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|------------|-------|-----|--------|
| FPINV362123 | 3174-3439 | BENCOS | HALF HOUR INITIAL LABOR CHARGE | 09/08/15 | $136.04 | 1 | $136.04 |
| FPINV387213 | 3174-3433 | BENCOS | HALF HOUR INITIAL LABOR CHARGE | 11/05/15 | $136.04 | 1 | $136.04 |
| FPINV444812 | 3174-3432 | BENCOS | HALF HOUR INITIAL LABOR CHARGE | 03/22/16 | $136.04 | 1 | $136.04 |
| FPINV469813 | 3174-3433 | BENCOS | HALF HOUR INITIAL LABOR CHARGE | 05/16/16 | $136.04 | 1 | $136.04 |
| FPINV477163 | 3174-3439 | BENCOS | HALF HOUR INITIAL LABOR CHARGE | 06/03/16 | $136.04 | 1 | $136.04 |
| FPINV485223 | 3174-3433 | BENCOS | HALF HOUR INITIAL LABOR CHARGE | 06/23/16 | $136.04 | 1 | $136.04 |
| FPINV487953 | 3174-3432 | BENCOS | HALF HOUR INITIAL LABOR CHARGE | 06/29/16 | $136.04 | 1 | $136.04 |
| FPINV539283 | 3174-3436 | BENCOS | HALF HOUR INITIAL LABOR CHARGE | 10/25/16 | $136.04 | 1 | $136.04 |
| FPINV690833 | 3174-3437 | BENCOS | HALF HOUR INITIAL LABOR CHARGE | 09/08/17 | $136.04 | 1 | $136.04 |
| FPINV541879 | 3986-225 | BENCOS | CHARGEABLE INSTALL 1ST 1/2HR | 10/27/16 | $150.00 | 1 | $150.00 |
| FPINV362129 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 09/08/15 | $105.47 | 2 | $210.94 |
| FPINV363149 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 09/10/15 | $105.47 | 3 | $316.41 |
| FPINV387213 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 11/05/15 | $105.47 | 1 | $105.47 |
| FPINV388382 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 11/09/15 | $105.47 | 2 | $210.94 |
| FPINV393479 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 11/19/15 | $105.47 | 4 | $421.88 |
| FPINV446175 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 03/24/16 | $105.47 | 3 | $316.41 |
| FPINV469813 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 05/16/16 | $105.47 | 1 | $105.47 |
| FPINV477169 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 06/03/16 | $105.47 | 1 | $105.47 |
| FPINV485223 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 06/23/16 | $105.47 | 1 | $105.47 |
| FPINV491172 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 07/07/16 | $105.47 | 2 | $210.94 |
| FPINV539286 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 10/25/16 | $105.47 | 1 | $105.47 |
| FPINV690837 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 09/08/17 | $105.47 | 1 | $105.47 |
| FPINV692129 | 4033-476 | BENCOS | CONTINUATION CHARGE 1/2 HR | 09/12/17 | $105.47 | 1 | $105.47 |
| FPINV401380 | 4827-921 | BENCOS | PRESCHEDULE PM INITAL HR LABOR | 12/10/15 | $170.00 | 1 | $170.00 |

*Purchase Analysis Item Detail Report*                                        *67507415 - PHILADELPHIA ORTHODONTICS*

**Labor - Only #999h3004**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| FPINV564570 | 4827-921 | BENCOS | PRESCHEDULE PM INITAL HR LABOR | 12/16/16 | $170.00 | 1 | $170.00 |
| FPINV401384 | 4830-391 | BENCOS | PRESCHEDULED PM ADDTL 1/2 HOUR | 12/10/15 | $85.00 | 3 | $255.00 |
| FPINV564570 | 4830-391 | BENCOS | PRESCHEDULED PM ADDTL 1/2 HOUR | 12/16/16 | $85.00 | 4 | $340.00 |
| | | | **Total for Labor - Only #999h3004:** | | | | **$4,735.17** |

**Labor**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| FPINV367089 | 1415-738 | WHALED | WARRANTY NO CHARGE 1/2HR | 09/18/15 | $0.00 | 1 | $0.00 |
| FPINV391394 | 1415-738 | WHALED | WARRANTY NO CHARGE 1/2HR | 11/13/15 | $0.00 | 1 | $0.00 |
| FPINV422553 | 1415-738 | WHALED | WARRANTY NO CHARGE 1/2HR | 01/29/16 | $0.00 | 2 | $0.00 |
| FPINV424850 | 1415-738 | WHALED | WARRANTY NO CHARGE 1/2HR | 02/04/16 | $0.00 | 3 | $0.00 |
| FPINV312326 | 1582-192 | BENCOS | INITIAL INSTALLATION CHARGE | 05/05/15 | $0.00 | 1 | $0.00 |
| FPINV312326 | 2375-726 | BENCOS | ADDTL INSTALLATION 1/2HR | 05/05/15 | $0.00 | 5 | $0.00 |
| FPINV541879 | 2375-726 | BENCOS | ADDTL INSTALLATION 1/2HR | 10/27/16 | $0.00 | 3 | $0.00 |
| FPINV366502 | 2572-138 | BENCOS | COURTESY ONE-HALF HOUR | 09/17/15 | $0.00 | 1 | $0.00 |
| FPINV393479 | 2572-138 | BENCOS | COURTESY ONE-HALF HOUR | 11/19/15 | $0.00 | 2 | $0.00 |
| FPINV704010 | 2572-138 | BENCOS | COURTESY ONE-HALF HOUR | 10/05/17 | $0.00 | 1 | $0.00 |
| FPINV332582 | 3250-742 | BENCOS | JOB SITE CHECK 1/2 HOUR | 06/24/15 | $0.00 | 1 | $0.00 |
| | | | **Total for Labor:** | | | | **$0.00** |

**Total for Service:       $4,735.17**

 **Small Equipment**

**Electric Motors**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| HS017169 | 4046-533 | STAR | NUTORQUE SYSTEM | 04/01/15 | $2,627.17 | 1 | $2,627.17 |
| | | | **Total for Electric Motors:** | | | | **$2,627.17** |

**Instrument Stands & Carts**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BK389068-2 | 2253-803 | ASEPT | DOUBLE MAYO STAND | 01/06/17 | $892.00 | 2 | $1,784.00 |
| | | | **Total for Instrument Stands & Carts:** | | | | **$1,784.00** |

**Sterilizers Pressure**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| HS017783 | 1882-475 | MIDMA | M9 ULTRACLAVE AUTOCLAVE | 09/18/15 | $4,564.00 | 1 | $4,564.00 |
| HS017318 | 4583-373 | SCICAN | BRAVO 17V AUTOCLAVE 120V/15A | 05/04/15 | $5,983.33 | 1 | $5,983.33 |
| | | | **Total for Sterilizers Pressure:** | | | | **$10,547.33** |

**Ultrasonic Cleaners (Instr)**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BE921719 | 3142-216 | MIDMA | M250 SONICLEAN ULTRASON CLNR | 09/14/15 | $1,499.95 | 1 | $1,499.95 |
| BK389068-4 | 3143-313 | MIDMA | M250 ACCESSORY KT | 01/13/17 | $434.00 | 1 | $434.00 |
| | | | **Total for Ultrasonic Cleaners (Instr):** | | | | **$1,933.95** |

**Splash Hoods, Fishmouths, Etc**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| BJ665478 | 2451-858 | HANDLE | RESIN HOOD LEFT LT/SHIELD | 04/27/16 | $81.00 | 1 | $81.00 |

Purchase Analysis Item Detail Report

**Splash Hoods, Fishmouths, Etc**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ665478 | 2451-867 | HANDLE | RESIN HOOD RIGHT LT/SHIELD | 04/27/16 | $81.00 | 1 | $81.00 |
| | | | | Total for Splash Hoods, Fishmouths, Etc: | | | **$162.00** |

| | | **Total for Small Equipment:** | **$17,054.45** |
|--|--|--|--|



## Surgical/Ortho

**Ortho - Wires & Hooks**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ441499 | 4653-878 | ORTESS | DISP ARCHWIRE MARKERS PK100 | 02/15/16 | $19.79 | 10 | $197.90 |
| | | | | Total for Ortho - Wires & Hooks: | | | **$197.90** |

**Ortho - Elastics & Seperators**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BJ045037-1 | 4627-370 | ORTESS | POWER CHAIN ORGANIZER | 10/06/15 | $65.29 | 10 | $652.90 |
| | | | | Total for Ortho - Elastics & Seperators: | | | **$652.90** |

| | **Total for Surgical/Ortho:** | **$850.80** |
|--|--|--|



## X-Ray & Imaging

**Xray - Envelopes,Hangers**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE361456 | 3966-390 | BENCO | ENVELOPE COIN #3 KRAFT BX500 | 02/19/15 | $20.99 | 1 | $20.99 |
| | | | | Total for Xray - Envelopes,Hangers: | | | **$20.99** |

**Xray - Lead Apron & Hangers**

| Order | Item | Mfgr | Description | Order Date | Price | Qty | Amount |
|-------|------|------|-------------|-----------|-------|-----|--------|
| BE694848-1 | 1997-262 | RINN | APRON HANGER | 06/11/15 | $34.95 | 4 | $139.80 |
| BE715967 | 1997-262 | RINN | APRON HANGER | 06/19/15 | $34.95 | -2 | ($69.90) |
| BE694848-2 | 3522-467 | PALMER | APRON LEAD 26 .3MM VINYL FGRN | 06/18/15 | $164.00 | 1 | $164.00 |
| BE694848 | 3522-609 | PALMER | CHILD/PANO DUAL LEAD APRON GRY | 06/11/15 | $141.94 | 1 | $141.94 |
| BE694848-1 | 3523-260 | PALMER | APRON LEAD 26 .3MM SLTGRY VNL | 06/11/15 | $164.00 | 1 | $164.00 |
| | | | | Total for Xray - Lead Apron & Hangers: | | | **$539.84** |

| | **Total for X-Ray & Imaging:** | **$560.83** |
|--|--|--|

**Our Vision:**    To be the #1 choice for dental professionals, team members, and vendors/partners who
are passionate about excellence and success.

**Fill in this information to identify the case:**

Debtor name    **Philadelphia Orthodontics P.C.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known)    **24-11728**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1  Bank of America**<br>Creditor's Name<br><br>**P.O. Box 5270**<br>**Carol Stream, IL 60197**<br>Creditor's mailing address<br><br>**tia.powell@bofa.com**<br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**1/19/2022**<br>**Last 4 digits of account number**<br>**3797**<br>Do multiple creditors have an interest in the same property?<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**Substantially all assets of Philadelphia Orthodontics, P.C.**<br><br>Describe the lien<br>**Blanket Lien on Business Assets as Security to Small Business Loan**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$83,807.52** | **Unknown** |
| **2.2  Clarion Financial**<br>Creditor's Name<br><br>**295 CenterPoint Blvd.**<br>**Pittston, PA 18640**<br>Creditor's mailing address<br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**10/17/2021**<br>**Last 4 digits of account number**<br>**7415**<br>Do multiple creditors have an interest in the same property?<br>Check all that apply | Describe debtor's property that is subject to a lien<br>**Green X 18X15 RC (X-Ray Machine)**<br><br>Describe the lien<br>**Purchase Money Security**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply | **$91,364.20** | **$136,000.00** |

| Debtor | Philadelphia Orthodontics P.C. | | Case number (if known) | 24-11728 |
|---|---|---|---|---|
| | Name | | | |

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.3 | **Clarion Financial** | Describe debtor's property that is subject to a lien | $28,526.52 | $39,626.00 |
|---|---|---|---|---|

Creditor's Name

**2 Pro 95-S 3-D printers**

**295 CenterPoint Blvd.
Pittston, PA 18640**

Creditor's mailing address

**Describe the lien**

**Purchase Money Security**

**Is the creditor an insider or related party?**

- ■ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

- ☐ No
- ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**12/22/2023**

**Last 4 digits of account number**

**4834**

**Do multiple creditors have an interest in the same property?**

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $203,698.24 |
|---|---|---|

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Doc Retention GCF
70 Batterson Park Rd
Farmington, CT 06032** | Line  **2.1** | |
| **Dorrance Financial, LLC
1209 Orange Street
Wilmington, DE 19801** | Line  **2.2** | |
| **Tia Powell
Officer, Client Relationship Associate
Practice Solutions- Bank of America
600 N. Cleveland Avenue, Suite 300
Westerville, OH 43082** | Line  **2.1** | |

**Fill in this information to identify the case:**

Debtor name __**Philadelphia Orthodontics P.C.**__

United States Bankruptcy Court for the: __EASTERN DISTRICT OF PENNSYLVANIA__

Case number (if known) __**24-11728**__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**PO Box 8669**<br>**Philadelphia, PA 19162-8669** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | Unknown | Unknown |
| Date or dates debt was incurred | Basis for the claim:<br>**Federal Income Tax on Business Earnings** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Pennsylvania Department of Revenue**<br>**Department 280406**<br>**Harrisburg, PA 17128** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | Unknown | Unknown |
| Date or dates debt was incurred | Basis for the claim:<br>**Income Tax on Business Earnings** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Philadelphia Orthodontics P.C.** | Case number (if known) | **24-11728** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

**Philadelphia Department of Revenue**
**1401 John F. Kennedy Blvd.**
**Philadelphia, PA 19102**

| Date or dates debt was incurred | Basis for the claim:
**Municipal Taxes** |

| Last 4 digits of account number | Is the claim subject to offset? |

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$40,098.24** |
|---|---|---|---|

**American Express**
**P.O. Box 981535**
**El Paso, TX 79998-1535**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** **1004**

Basis for the claim: **Small Business Credit Card**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$31,135.09** |
|---|---|---|---|

**Bank of America**
**PO Box 15019**
**Wilmington, DE 19886-5019**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** **6354**

Basis for the claim: **Small Business Credit Card**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$101,261.82** |
|---|---|---|---|

**Bank of America Small Business Credit**
**PO Box 15019**
**Wilmington, DE 19886-5019**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** **3337**

Basis for the claim: **Small Business Credit Card**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$333,125.00** |
|---|---|---|---|

**Biz2Credit**
**c/o Itria Ventures, LLC**
**1000 N. West St. #1200**
**Wilmington, DE 19801**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: **Merchant Cash Advance**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$58,083.50** |
|---|---|---|---|

**Forward Financing, LLC**
**36 Broomfield St.**
**Second Fl.**
**Boston, MA 02108**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: **Merchant Cash Advance**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Philadelphia Orthodontics P.C. | Case number (if known) | 24-11728 |
|---|---|---|---|
| | Name | | |

---

**3.6**

**Nonpriority creditor's name and mailing address**
**Fourteen Twenty Associates, L.P.**
**100 S. Broad Street**
**Suite 1300**
**Philadelphia, PA 19110**

Date(s) debt was incurred  __4/2024-5/2024__

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*        **$25,300.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  __Rent Arrearages__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.7**

**Nonpriority creditor's name and mailing address**
**Hill, Barth & King, LLC**
**2564 Brunswick Pike**
**Lawrence Township, NJ 08648**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*        **$9,218.15**

☐ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:**  __Accounting Services__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.8**

**Nonpriority creditor's name and mailing address**
**Invisalign**
**c/o Align Technology**
**410 North Scottsdale Rd.**
**Tempe, AZ 85288**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*        **$59,346.58**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  __Trade Debt__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.9**

**Nonpriority creditor's name and mailing address**
**James and Marilyn Davis**
**6093 Triple Crown Circle**
**Greensburg, PA 15601**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*        **$155,000.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  __Money Loaned__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.10**

**Nonpriority creditor's name and mailing address**
**Parkview Advance**
**600 Summer Street**
**Suite 204**
**Stamford, CT 06901**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*        **$40,098.25**

■ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**  __Merchant Cash Advance__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.11**

**Nonpriority creditor's name and mailing address**
**Rapid Finance**
**4500 East Highway**
**6th Floor**
**Bethesda, MD 20814**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*        **$50,731.45**

■ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**  __Merchant Cash Advance__

Is the claim subject to offset? ■ No  ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Debtor | **Philadelphia Orthodontics P.C.** | Case number (if known) | **24-11728** |
|---|---|---|---|
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 **Tia Powell**<br>**Officer, Client Relationship Associate**<br>**Practice Solutions- Bank of America**<br>**600 N. Cleveland Avenue, Suite 300**<br>**Westerville, OH 43082** | Line **3.3**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 **Triton Recovery Group**<br>**c/o Albert Diaz**<br>**19790 W Dixie Hwy, Suite 301**<br>**Miami, FL 33180** | Line **3.10**<br><br>☐ Not listed. Explain ____ | _ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 903,398.08 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 903,398.08 |

**Fill in this information to identify the case:**

Debtor name    **Philadelphia Orthodontics P.C.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known)    **24-11728**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for commercial space located at 1420 Walnut Street, Suite 518 Philadelphia, PA 19102** | |
| | State the term remaining | **6/30/2029** | **Fourteen Twenty Associates LP 100 S. Broad Street Suite 1300 Philadelphia, PA 19110** |
| | List the contract number of any government contract | | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **The Debtor has "Patient Financial Agreements" whereby the Debtor and each patient agrees to a payment plan related to orthodontic care, as needed.** | |
| | State the term remaining | | **Various patients of the Debtor Available Upon Request By the Subchapter V Trustee and/or US Trustee** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name **Philadelphia Orthodontics P.C.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known) **24-11728**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Joshua Davis** | **2009 Kimball Street Philadelphia, PA 19146** | **American Express** | ☐ D _____ <br> ■ E/F __3.1__ <br> ☐ G _____ |
| 2.2 | **Joshua Davis** | **2009 Kimball Street Philadelphia, PA 19146** | **Bank of America** | ☐ D _____ <br> ■ E/F __3.2__ <br> ☐ G _____ |
| 2.3 | **Joshua Davis** | **2009 Kimball Street Philadelphia, PA 19146** | **Bank of America Small Business Credit** | ☐ D _____ <br> ■ E/F __3.3__ <br> ☐ G _____ |
| 2.4 | **Joshua Davis** | **2009 Kimball Street Philadelphia, PA 19146** | **Biz2Credit** | ☐ D _____ <br> ■ E/F __3.4__ <br> ☐ G _____ |
| 2.5 | **Joshua Davis** | **2009 Kimball Street Philadelphia, PA 19146** | **Forward Financing, LLC** | ☐ D _____ <br> ■ E/F __3.5__ <br> ☐ G _____ |

| Debtor | **Philadelphia Orthodontics P.C.** | | Case number *(if known)* | **24-11728** |

▮ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 | **Joshua Davis** | **2009 Kimball Street**<br>**Philadelphia, PA 19146** | **Hill, Barth & King, LLC** | ☐ D ____<br>▮ E/F **3.7**<br>☐ G ____ |
| 2.7 | **Joshua Davis** | **2009 Kimball Street**<br>**Philadelphia, PA 19146** | **Parkview Advance** | ☐ D ____<br>▮ E/F **3.10**<br>☐ G ____ |
| 2.8 | **Joshua Davis** | **2009 Kimball Street**<br>**Philadelphia, PA 19146** | **Rapid Finance** | ☐ D ____<br>▮ E/F **3.11**<br>☐ G ____ |
| 2.9 | **Joshua Davis** | **2009 Kimball Street**<br>**Philadelphia, PA 19146** | **Bank of America** | ▮ D **2.1**<br>☐ E/F ____<br>☐ G ____ |
| 2.10 | **Joshua Davis** | **2009 Kimball St**<br>**Philadelphia, PA 19146** | **Clarion Financial** | ▮ D **2.2**<br>☐ E/F ____<br>☐ G ____ |
| 2.11 | **Joshua Davis** | **2009 Kimball St**<br>**Philadelphia, PA 19146** | **Clarion Financial** | ▮ D **2.3**<br>☐ E/F ____<br>☐ G ____ |
| 2.12 | **Joshua Davis** | **2009 Kimball Street**<br>**Philadelphia, PA 19146** | **Internal Revenue Service** | ☐ D ____<br>▮ E/F **2.1**<br>☐ G ____ |
| 2.13 | **Joshua Davis** | **2009 Kimball Street**<br>**Philadelphia, PA 19146** | **Pennsylvania Department of Revenue** | ☐ D ____<br>▮ E/F **2.2**<br>☐ G ____ |

| Debtor | **Philadelphia Orthodontics P.C.** | | Case number *(if known)* | **24-11728** |

---

█ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.14 | **Joshua Davis** **2009 Kimball Street** **Philadelphia, PA 19146** | **Philadelphia Department of Revenue** | ☐ D _____ ■ E/F __2.3__ ☐ G _____ |
| 2.15 | **Joshua Davis** **2009 Kimball Street** **Philadelphia, PA 19146** | **James and Marilyn Davis** | ☐ D _____ ■ E/F __3.9__ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name  **Philadelphia Orthodontics P.C.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known)  **24-11728**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2024** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$835,995.00** |
| **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ☑ Operating a business<br>☐ Other _____ | **$1,842,203.00** |
| **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ☑ Operating a business<br>☐ Other _____ | **$1,960,000.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **Philadelphia Orthodontics P.C.**    Case number *(if known)* **24-11728**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Bank of America**<br>P.O. Box 5270<br>Carol Stream, IL 60197 | 5/21/2024 | $7,357.33 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Invisalign**<br>c/o Align Technology<br>410 North Scottsdale Rd.<br>Tempe, AZ 85288 | 2/2024-5/2024 | $63,312.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Fourteen Twenty Associates LP**<br>100 S. Broad Street<br>Suite 1300<br>Philadelphia, PA 19110 | 3/2024-5/2024 | $15,910.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other_**Rent**_ |
| 3.4. **Fora Financial Advance, LLC**<br>519 8th Avenue<br>11th Floor<br>New York, NY 10018 | 2/2024-5/2024 | $20,250.36 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Rapid Finance**<br>4500 East Highway<br>6th Floor<br>Bethesda, MD 20814 | 2/2024-5/2024 | $9,888.48 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. **Biz2Credit**<br>c/o Itria Ventures, LLC<br>1000 N. West St. #1200<br>Wilmington, DE 19801 | 2/2024-5/2024 | $15,500.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7. **Clarion Financial**<br>295 CenterPoint Blvd.<br>Pittston, PA 18640 | 2/2024-5/2024 | $9,866.40 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | **Philadelphia Orthodontics P.C.** | Case number *(if known)* **24-11728** |
|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Bank of America**<br>**P.O. Box 5270**<br>**Carol Stream, IL 60197** | **Bank of America Set-off against the Debtor's account on the petition date, which was paid against the Bank of America unsecured credit card [Note the Debtor believes this set-off was made post-petition and return of the amount set-off was set off by the Court in its Interim Order on the Use of Cash Collateral. This set-off is listed out of an abundance of caution].**<br>Last 4 digits of account number: __6354__ | 5/21/24 | $12,050.00 |

## Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

| Debtor | **Philadelphia Orthodontics P.C.** | Case number *(if known)* **24-11728** |
| --- | --- | --- |

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- |
| 11.1.  **Campbell & Levine, LLC**<br>**310 Grant Street**<br>**Suite 1700**<br>**Pittsburgh, PA 15219** | | **4/11/24** | **$25,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?**<br>**Payment was made by the Debtor and Joshua Davis from proceeds of a loan by James and Marilyn Davis to them for the purpose of funding the Retainer** | | | |
| 11.2.  **Campbell & Levine, LLC**<br>**310 Grant Street**<br>**Suite 1700**<br>**Pittsburgh, PA 15219** | | **5/9/2024** | **$10,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

| Debtor | **Philadelphia Orthodontics P.C.** | Case number *(if known)* **24-11728** |
|---|---|---|

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Campbell & Levine, LLC 310 Grant Street Suite 1700 Pittsburgh, PA 15219** | | **5/15/2024** | **$45,000.00** |
| | Email or website address | | | |
| | **Who made the payment, if not debtor? Payment was made by the Debtor and Joshua Davis from proceeds of a loan made by James and Marilyn Davis to them for the purpose of funding the retainer** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.

■ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | **Philadelphia Orthodontics 1420 Walnut Street** | **Orthodontics Practice** | |

Debtor    **Philadelphia Orthodontics P.C.**                                    Case number *(if known)* **24-11728**

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **Suite 518<br>Philadelphia, PA 19102** | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>**1420 Walnut Street, Suite 518** | **How are records kept?**<br><br>*Check all that apply:*<br><br>■ Electronically<br>☐ Paper |

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐   No.
■   Yes. State the nature of the information collected and retained.

> **Social Security numbers, patient payment information, health care information**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐   No. Go to Part 10.
■   Yes. Does the debtor serve as plan administrator?

> ■ No Go to Part 10.
> ☐ Yes. Fill in below:

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

| Debtor | **Philadelphia Orthodontics P.C.** | Case number *(if known)* **24-11728** |
|---|---|---|

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

---

| Debtor | **Philadelphia Orthodontics P.C.** | Case number *(if known)* **24-11728** |
| --- | --- | --- |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
| --- | --- |
| 26a.1. **Michael Goldstein** **537 N. Neville Street** **Apt 2G** **Pittsburgh, PA 15213** | **1/2024-Present** |
| 26a.2. **Hill Barth & King LLC** **2564 Brunswick Pike** **Lawrence Township, NJ 08648** | **4/2023** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
| --- |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Joshua Davis** | **2009 Kimball Street** **Philadelphia, PA 19146** | **Director, President, and Shareholder** | **100%** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Debtor    **Philadelphia Orthodontics P.C.**    Case number *(if known)* **24-11728**

☐ No

■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **Joshua Davis** **2009 Kimball Street** **Philadelphia, PA 19146** | **$872,136.74** | **Various Distrobutions between May 21, 2023-May 21, 2024** | **Compensation for services provided to the Debtor** |
| **Relationship to debtor** **Director, President, and Shareholder** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June  4, 2024**

**/s/ Joshua Davis**                                      **Joshua Davis**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

■ No

☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Eastern District of Pennsylvania

In re   **Philadelphia Orthodontics P.C.**        Case No.   **24-11728**
                           Debtor(s)            Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept                  $     **See below**

   Prior to the filing of this statement I have received       $     **See below**

   Balance Due                               $     **See below**

2. The source of the compensation paid to me was:

   ☐ Debtor     ☑ Other (specify):     **See below**

3. The source of compensation to be paid to me is:

   ☑ Debtor     ☐ Other (specify):

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]

   Prior to the Petition Date, Campbell & Levine, LLC received an aggregate of $85,000 from Joshua Davis and Philadelphia Orthopedics, PC (whom are affiliated debtors) for purposes of paying legal fees and costs, detailed as follows:  (i) $25,000 on April 11, 2024 which funds were proceeds of a loan from James and Marilyn Davis to both Debtors, (ii) $5,000 on May 9, 2024 from Joshua Davis, (ii) $10,000 from Philadelphia Orthopedics, PC, and (iv) $45,000 on May 15, 2024, which funds were proceeds of a loan from James and Marilyn Davis to both Debtors.  Of the $85,000 retainer paid prepetition, $55,231.40 was applied to prepetition legal fees and expenses.  As such, as of the Petition Date, Campbell & Levine, LLC holds $29,768.60 as a retainer for post-petition legal fees and services.  Reference is made to the Debtor's Application to Engage Campbell & Levine, LLC as counsel for additional information and disclosures.

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Services not included in the engagement of Campbell & Levine, LLC are set forth in an engagement letter executed by the Debtor(s).**

   **\* Debtor(s) has/have agreed to pay Campbell & Levine, LLC at the firm's normal hourly rate.**

In re    **Philadelphia Orthodontics P.C.**                          Case No.    **24-11728**

Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
### (Continuation Sheet)

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**June  4, 2024**

*Date*

**/s/ Paul J. Cordaro**

**Paul J. Cordaro**
*Signature of Attorney*
**Campbell & Levine, LLC**
**310 Grant Street, Suite 1700**
**Pittsburgh, PA 15219**
**412-261-0310  Fax: 412-261-5066**
**pcordaro@camlev.com**
*Name of law firm*

## United States Bankruptcy Court
### Eastern District of Pennsylvania

In re   **Philadelphia Orthodontics P.C.** _____   Case No.   **24-11728** _____
                                          Debtor(s)                   Chapter   **11** _____

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Joshua Davis<br>2009 Kimball Street<br>Philadelphia, PA 19146** | **Common Stock** | **100%** | **Shareholder** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **June  4, 2024** _____      Signature   **/s/ Joshua Davis** _____
                                                           **Joshua Davis**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
### Eastern District of Pennsylvania

In re    **Philadelphia Orthodontics P.C.**          Case No.   **24-11728**

                Debtor(s)           Chapter   **11**

## VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **June  4, 2024**             **/s/ Joshua Davis**

                                  **Joshua Davis**/**President**
                                  Signer/Title