# EXHIBIT K

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1 | https://accounts.google.com/signin/chrome/sync?ssp=1&continue=https%3A%2F%2Fwww.google.com%2F | Sign in - Google Accounts | 5/14/2021 9:48 | ksheehan |
| 2 | https://accounts.google.com/signin/chrome/sync?ssp=1&continue=https%3A%2F%2Fwww.google.com%2F | Sign in - Google Accounts | 5/14/2021 9:48 | ksheehan |
| 3 | https://accounts.google.com/signin/chrome/sync/identifier?ssp=1&continue=https%3A%2F%2Fwww.google.com%2F&flowName=GlifDesktopChromeSync | Sign in - Google Accounts | 5/14/2021 9:48 | ksheehan |
| 4 | https://accounts.google.com/signin/v2/challenge/pwd?ssp=1&continue=https%3A%2F%2Fwww.google.com%2F&flowName=GlifDesktopChromeSync&cid=1&navigationDirection=forward&TL=AM3QAYYulfZEZiQoujASGq-07xGZMZeXu9ECPacPCJptGUz3IrVFiulFbeAUN9KQ | Sign in - Google Accounts | 5/14/2021 9:49 | ksheehan |
| 5 | https://accounts.google.com/signin/v2/challenge/kpe?ssp=1&continue=https%3A%2F%2Fwww.google.com%2F&flowName=GlifDesktopChromeSync&cid=5&TL=AM3QAYYulfZEZiQoujASGq-07xGZMZeXu9ECPacPCJptGUz3IrVFiulFbeAUN9KQ&navigationDirection=forward | Sign in - Google Accounts | 5/14/2021 9:49 | ksheehan |
| 6 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 5/14/2021 9:50 | ksheehan |
| 7 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/14/2021 9:51 | ksheehan |
| 8 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/14/2021 9:51 | ksheehan |
| 9 | https://www.onlinebanking.pnc.com/alservlet/SigninChallengeServlet | | 5/14/2021 9:52 | ksheehan |
| 10 | https://www.onlinebanking.pnc.com/alservlet/SigninChallengeServlet | | 5/14/2021 9:52 | ksheehan |
| 11 | https://www.onlinebanking.pnc.com/alservlet/SignOnCompleteServlet | | 5/14/2021 9:52 | ksheehan |
| 12 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/14/2021 9:52 | ksheehan |
| 13 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 5/14/2021 9:53 | ksheehan |
| 14 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/14/2021 9:53 | ksheehan |
| 15 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/14/2021 9:53 | ksheehan |
| 16 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/14/2021 9:53 | ksheehan |
| 17 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/14/2021 9:53 | ksheehan |
| 18 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/14/2021 9:55 | ksheehan |
| 19 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/14/2021 9:57 | ksheehan |
| 20 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/14/2021 10:30 | ksheehan |
| 21 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/14/2021 10:30 | ksheehan |
| 22 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/14/2021 11:48 | ksheehan |
| 23 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/14/2021 11:48 | ksheehan |
| 24 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/14/2021 11:48 | ksheehan |
| 25 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 5/14/2021 11:48 | ksheehan |
| 26 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/14/2021 11:48 | ksheehan |
| 27 | https://quickbooks.intuit.com/learn-support/en-us/bank-reconciliation/recording-merchant-service-deposit-faqs/00/500062 | Recording QuickBooks Payments bank deposits FAQs | 5/14/2021 12:03 | ksheehan |
| 28 | https://quickbooks.intuit.com/learn-support/en-us/help-articles/recording-merchant-service-deposit-faqs/00/500062 | Recording QuickBooks Payments bank deposits FAQs | 5/14/2021 12:03 | ksheehan |
| 29 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/14/2021 12:03 | ksheehan |
| 30 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/14/2021 12:03 | ksheehan |
| 31 | https://quickbooks.intuit.com/learn-support/en-us/bank-reconciliation/recording-merchant-service-deposit-faqs/00/500062 | Recording QuickBooks Payments bank deposits FAQs | 5/17/2021 11:54 | ksheehan |
| 32 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 5/17/2021 11:54 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 33 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/18/2021 10:47 | ksheehan |
| 34 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/18/2021 10:47 | ksheehan |
| 35 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/18/2021 10:47 | ksheehan |
| 36 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 5/18/2021 10:53 | ksheehan |
| 37 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/18/2021 10:53 | ksheehan |
| 38 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/18/2021 10:53 | ksheehan |
| 39 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/18/2021 10:55 | ksheehan |
| 40 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/18/2021 10:59 | ksheehan |
| 41 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/18/2021 11:02 | ksheehan |
| 42 | https://www.onlinebanking.pnc.com/timeout.jsp | | 5/18/2021 11:08 | ksheehan |
| 43 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/18/2021 11:08 | ksheehan |
| 44 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 5/18/2021 11:08 | ksheehan |
| 45 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 5/18/2021 11:08 | ksheehan |
| 46 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 5/18/2021 11:08 | ksheehan |
| 47 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/18/2021 11:36 | ksheehan |
| 48 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/18/2021 11:36 | ksheehan |
| 49 | https://fabersanitizer.myshopify.com/admin/auth/login | Shopify | 5/21/2021 13:45 | ksheehan |
| 50 | https://fabersanitizer.myshopify.com/admin | Shopify | 5/21/2021 13:45 | ksheehan |
| 51 | https://accounts.shopify.com/lookup?rid=8aa0e492-eab4-475b-bf0c-3a0db70a2d8a | Login - Shopify | 5/21/2021 13:46 | ksheehan |
| 52 | https://accounts.shopify.com/oauth/authorize?client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=e33117ab-943e-4e41-95dc-e7ece073424d&nonce=ae125eb5673a1f8b62310debdacb13c7&prompt=merge&redirect_uri=https%3A%2F%2Ffabersanitizer.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage&state=76af97ba9d47cedb94c4b15bba5a8a67&ui_locales=en&ux=shop%20new_design_language | Login - Shopify | 5/21/2021 13:46 | ksheehan |
| 53 | https://mail.google.com/mail/?tab=rm&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/21/2021 13:46 | ksheehan |
| 54 | https://accounts.google.com/ServiceLogin?service=mail&passive=true&rm=false&continue=https://mail.google.com/mail/?tab%3Drm%26ogbl&scc=1&ltmpl=default&ltmplcache=2&emr=1&osid=1# | Gmail | 5/21/2021 13:46 | ksheehan |
| 55 | https://mail.google.com/accounts/SetOSID?authuser=0&continue=https%3A%2F%2Fmail.google.com%2Fmail%2F%3Ftab%3Drm%26ogbl%26pli%3D1&osidt=ALWU2cvlBfgT1IEDSPZHsV5ccxWZb22cgtXsLTthxdnk7tONTwcO1KzyPQXGbUghAg6PqDOGmnuNyQvaEeak7rfilAw4ukfBKEIyTBEOxSSgyNnS7qy5-96pzBiylcNDmAeD-xVHBalETfys1qu3MWhonYlvMwxlsQOnk4E6iYopHlxeUkQasgkIMzHqu0IRDjdEUnFnvXshDzFFK8B8qn5So2AuwUML8Q&ifkv=AcXDLKSsOKSBqw-6rXKfZsKXtkHwjPEJkKL3L_Fkfj2oUDohji25iNiZcNyPJnf9DEVNc6g4BpqmHg%3D%3D# | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/21/2021 13:46 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 56 | https://mail.google.com/mail/?tab=rm&ogbl&pli=1# | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/21/2021 13:46 | ksheehan |
| 57 | https://mail.google.com/mail/u/0/?tab=rm&ogbl&pli=1# | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/21/2021 13:46 | ksheehan |
| 58 | https://mail.google.com/mail/u/0/?ogbl# | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/21/2021 13:46 | ksheehan |
| 59 | https://mail.google.com/mail/u/0/?ogbl#inbox | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/21/2021 13:46 | ksheehan |
| 60 | https://accounts.google.com/AddSession?hl=en&continue=https://mail.google.com/mail&service=mail&ec=GAlAFw | Gmail | 5/21/2021 13:46 | ksheehan |
| 61 | https://accounts.google.com/AddSession?hl=en&continue=https://mail.google.com/mail&service=mail&ec=GAlAFw | Gmail | 5/21/2021 13:46 | ksheehan |
| 62 | https://accounts.google.com/signin/v2/identifier?hl=en&continue=https%3A%2F%2Fmail.google.com%2Fmail&service=mail&ec=GAlAFw&flowName=GlifWebSignIn&flowEntry=AddSession | Gmail | 5/21/2021 13:46 | ksheehan |
| 63 | https://accounts.google.com/signin/v2/challenge/pwd?hl=en&continue=https%3A%2F%2Fmail.google.com%2Fmail&service=mail&ec=GAlAFw&flowName=GlifWebSignIn&flowEntry=AddSession&cid=1&navigationDirection=forward&TL=AM3QAYbxEvYKqu45oLQge_gF6JVaif90o9E-z7kA1V1yJTHuVavrJIrdTX0hvKX2 | Gmail | 5/21/2021 13:46 | ksheehan |
| 64 | https://accounts.google.com/signin/v2/challenge/selection?hl=en&continue=https%3A%2F%2Fmail.google.com%2Fmail&service=mail&ec=GAlAFw&flowName=GlifWebSignIn&flowEntry=AddSession&cid=1&navigationDirection=forward&TL=AM3QAYbxEvYKqu45oLQge_gF6JVaif90o9E-z7kA1V1yJTHuVavrJIrdTX0hvKX2&lid=2 | Gmail | 5/21/2021 13:46 | ksheehan |
| 65 | https://accounts.google.com/signin/v2/challenge/ipp?hl=en&continue=https%3A%2F%2Fmail.google.com%2Fmail&service=mail&ec=GAlAFw&flowName=GlifWebSignIn&flowEntry=AddSession&cid=5&navigationDirection=forward&TL=AM3QAYbxEvYKqu45oLQge_gF6JVaif90o9E-z7kA1V1yJTHuVavrJIrdTX0hvKX2&lid=2 | Gmail | 5/21/2021 13:48 | ksheehan |
| 66 | https://mail.google.com/accounts/SetOSID?authuser=1&continue=https%3A%2F%2Faccounts.youtube.com%2Faccounts%2FSetSID%3Fssdc%3D1%26sidt%3DALWU2ctSBKFW0Z51yaf1KZso5y1nJvsXiUdMYBKE97BWXuTFhoF8dDSarPdCFALG1eLfgY%252FvrRXe7rm5dSs6jTEw2YmkEHvOXyPdA9UqDYovJgokgUV3A2NyhLtVbwBG1at4W7LnfiQcQ53ETxnKIJTZJ73CLQbI6jsXg7ej04Qs7kdRl3gVlYm%252FvrQpAhoxXTD3StPbVRzJGSoWiEPZ507dLSp6BnGHU5UrOw7A7pCQKKYWT7vsEPIv3jcBZEz1tmHOPSUq2HngPQVxxv0IIDLvofHoHJzfiV0Zn%252Ft4GoBSMOBKdoU9BmeAQAJ88v0krb%252FgkvH998WyvgrX4nIcARJikNN%252BvmXrCLD4NSCa5hcqZeOZJpQbJ7ICJ6FC0%252F1ekUrGLsGGareIE%26continue%3Dhttps%253A%252F%252Fmail.google.com%252Fmail%253Fauthuser%253D1&osidt=ALWU2cu5samoaYV41eX0SSjR70qIJgdLoETdt-XKgnqAMkiTUd0g3V0RX58V424GeYQL1CEoUUN_EpHJpZRS3AdDW6cqdfly4ibbgpUtvNkhETTaFTsXZ0u3GJ-JDrhs21mFmk5agrhOde7i7LQxm_2xQ5_7shHbUxDsqnPy7UV7e5rIG_2LJA6I1LilKtyzqRXHBcMndT7Oi6_sHj8a_1WiiX8beYeDOA | Inbox (12) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:48 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 67 | https://accounts.youtube.com/accounts/SetSID?ssdc=1&sidt=ALWU2ctSBKFW0Z51yaf1KZso5y1nJvsXiUdMYBKE97BWXuTFhoF8dDSarPdCFALG1eLfgY/vRXe7rm5dSs6jTEw2YmkEHvOXyPdA9UqDYovJgokgUV3A2NyhLtVbwBG1at4W7LnfiQcQ53ETxnKIJTZJ73CLQbI6jsXg7ej04Qs7kdRl3gVlYm/vrQpAhoxXTD3StPbVRzJGSoWiEPZ507dLSp6BnGHU5UrOw7A7pCQKKYWT7vsEPlv3jcBZEz1tmHOPSUq2HngPQVxxv0IIDLvofHoHJzfiV0Zn/t4GoBSMOBKdoU9BmeAQAJ88v0krb/gkvH998WyvgrX4nIcARJikNN%2BvmXrCLD4NSCa5hcqZeOZJpQbJ7ICJ6FC0/1ekUrGLsGGareIE&continue=https://mail.google.com/mail?authuser%3D1 | Inbox (12) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:48 | ksheehan |
| 68 | https://mail.google.com/mail?authuser=1 | Inbox (12) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:48 | ksheehan |
| 69 | https://mail.google.com/mail/u/1?authuser=1 | Inbox (12) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:48 | ksheehan |
| 70 | https://mail.google.com/mail/u/1 | Inbox (12) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:48 | ksheehan |
| 71 | https://mail.google.com/mail/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:48 | ksheehan |
| 72 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:48 | ksheehan |
| 73 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVnWTncdFxMfxqhdJrKmzMV | Fwd: Your ?? payment for ManyChat failed - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:48 | ksheehan |
| 74 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:49 | ksheehan |
| 75 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVngfxkBJtshvgVcwCPlksw | Security alert - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:49 | ksheehan |
| 76 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:49 | ksheehan |
| 77 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVnWRXQGpWsqKHSNhClcXWM | Cash payments - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:49 | ksheehan |
| 78 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:50 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 79 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVnWXDMJsFgjVvNqBGPlKFB | Fwd: Account statement for the WEPACKIT TRAY FORMER - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:50 | ksheehan |
| 80 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVnWXDMJsFgjVvNqBGPlKFB?projector=1&messagePartId=0.1 | Fwd: Account statement for the WEPACKIT TRAY FORMER - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:50 | ksheehan |
| 81 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVnWXDMJsFgjVvNqBGPlKFB | Fwd: Account statement for the WEPACKIT TRAY FORMER - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:51 | ksheehan |
| 82 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:51 | ksheehan |
| 83 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVnWRWwtDKKmvpkwKbzdPDw | 5/6 ACH from Smutty nose - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:51 | ksheehan |
| 84 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:52 | ksheehan |
| 85 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSRKrjWjkvndLFgRLVvKwjfg | MMD Sales Order for Maine distilling - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:52 | ksheehan |
| 86 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:54 | ksheehan |
| 87 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVnWXDMJsFgjVvNqBGPlKFB | Fwd: Account statement for the WEPACKIT TRAY FORMER - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:54 | ksheehan |
| 88 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:54 | ksheehan |
| 89 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVnWTncdFxMfxqhdJrKmzMV | Fwd: Your ?? payment for ManyChat failed - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:56 | ksheehan |
| 90 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:56 | ksheehan |
| 91 | https://mail.google.com/mail/u/1/#inbox?compose=new | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:56 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 92 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSVngfzdzDKlWMSmSlccwNWN?compose=new | Fwd: Wynk - ManyChat Invoice - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:56 | ksheehan |
| 93 | https://mail.google.com/mail/u/1/#inbox?compose=new | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:56 | ksheehan |
| 94 | https://mail.google.com/mail/u/1/#inbox?compose=DmwnWsLNrDHMkXTGpdxbCTvXpnlVCLNFspjdbvTdbZJLpRhMGTrrlhNGwNtrKRqGvcDxffdhxFxv | Inbox (8) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:56 | ksheehan |
| 95 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 13:58 | ksheehan |
| 96 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSRKrjWjkvndLFgRLVvKwjfg | MMD Sales Order for Maine distilling - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 14:14 | ksheehan |
| 97 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 14:18 | ksheehan |
| 98 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSSSbSNKTjTHdgjNBcRJBQrP | Invoices - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/21/2021 14:18 | ksheehan |
| 99 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.1 | Invoice for Your May 11th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:19 | ksheehan |
| 100 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.1 | Invoice for Your May 11th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:48 | ksheehan |
| 101 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.1 | Invoice for Your May 11th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:51 | ksheehan |
| 102 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.2 | Invoice for Your May 12th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:53 | ksheehan |
| 103 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.3 | Confirmation for Your May 12th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:53 | ksheehan |
| 104 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.4 | Invoice for Your May 11th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:53 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 105 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.5 | Confirmation for Your May 11th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:54 | ksheehan |
| 106 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.6 | Invoice for Your May 10th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:55 | ksheehan |
| 107 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.4 | Invoice for Your May 11th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:55 | ksheehan |
| 108 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.5 | Confirmation for Your May 11th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:55 | ksheehan |
| 109 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.4 | Invoice for Your May 11th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:56 | ksheehan |
| 110 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.5 | Confirmation for Your May 11th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:56 | ksheehan |
| 111 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1700103978625131703&attid=0.6 | Invoice for Your May 10th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 5/21/2021 14:57 | ksheehan |
| 112 | https://mail.google.com/mail/u/0/?tab=rm&authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/24/2021 13:17 | ksheehan |
| 113 | https://mail.google.com/mail/u/0/?tab=rm&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/24/2021 13:17 | ksheehan |
| 114 | https://mail.google.com/mail/?tab=rm&authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/24/2021 13:17 | ksheehan |
| 115 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#inbox | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 5/24/2021 13:17 | ksheehan |
| 116 | https://mail.google.com/mail/data/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/24/2021 13:17 | ksheehan |
| 117 | https://mail.google.com/mail/u/1/data/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/24/2021 13:17 | ksheehan |
| 118 | https://mail.google.com/mail/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/24/2021 13:17 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 119 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/24/2021 13:17 | ksheehan |
| 120 | https://mail.google.com/mail/u/1/#starred | Starred - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/24/2021 13:17 | ksheehan |
| 121 | https://mail.google.com/mail/u/1/#starred/FMfcgzGkXSRKrbjSXxdKQvlHXkCBZHxL | Fwd: Bank & CC Logins - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/24/2021 13:17 | ksheehan |
| 122 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 5/24/2021 13:18 | ksheehan |
| 123 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/24/2021 13:18 | ksheehan |
| 124 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/24/2021 13:18 | ksheehan |
| 125 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/24/2021 13:18 | ksheehan |
| 126 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 5/24/2021 13:18 | ksheehan |
| 127 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/24/2021 13:18 | ksheehan |
| 128 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 5/24/2021 13:23 | ksheehan |
| 129 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 5/24/2021 13:23 | ksheehan |
| 130 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/24/2021 13:24 | ksheehan |
| 131 | https://hangouts.google.com/webchat/u/0/load?client=sm&prop=gmail&nav=true&fid=gtn-roster-iframe-id&os=Win32&stime=1621876646036&xpc=%7B%22cn%22%3A%22a1e0d7%22%2C%22tp%22%3A1%2C%22ifrid%22%3A%22gtn-roster-iframe-id%22%2C%22pu%22%3A%22https%3A%2F%2Fhangouts.google.com%2Fwebchat%2Fu%2F0%2F%22%7D&ec=%5B%22ci%3Aec%22%2Ctrue%2Ctrue%2Cfalse%5D&pvt=AMP3uWYbctPX01waXmSVyHh3zmsVEoKPKGuiwXe0UiOAFuSpN4Pnn63M3OLG6oUxDoPjQqFXU2UM3YPUGsSNLg6hPRL5L18JbA%3D%3D&href=https%3A%2F%2Fmail.google.com%2Fmail%2Fu%2F0%2F%3Frel%3D1%26tab%3Drm%26ogbl%23inbox&pos=l&uiv=2&hl=en&hpc=true&hsm=true&hrc=true&pal=1&uqp=false&gooa=false&gusm=true&sl=false&hs=%5B%22h_hs%22%2Cnull%2Cnull%2C%5B1%2C0%5D%5D&moleh=380&mmoleh=36&two=https%3A%2F%2Fmail.google.com&host=1&zx=ma1rrcyy2t2z | | 5/24/2021 13:24 | ksheehan |
| 132 | https://hangouts.google.com/webchat/u/0/load?client=sm&prop=gmail&nav=true&fid=gtn-roster-iframe-id&os=Win32&stime=1621876646036&xpc=%7B%22cn%22%3A%22a1e0d7%22%2C%22tp%22%3A1%2C%22ifrid%22%3A%22gtn-roster-iframe-id%22%2C%22pu%22%3A%22https%3A%2F%2Fhangouts.google.com%2Fwebchat%2Fu%2F0%2F%22%7D&ec=%5B%22ci%3Aec%22%2Ctrue%2Ctrue%2Cfalse%5D&pvt=AMP3uWYbctPX01waXmSVyHh3zmsVEoKPKGuiwXe0UiOAFuSpN4Pnn63M3OLG6oUxDoPjQqFXU2UM3YPUGsSNLg6hPRL5L18JbA%3D%3D&href=https%3A%2F%2Fmail.google.com%2Fmail%2Fu%2F0%2F%3Frel%3D1%26tab%3Drm%26ogbl%23inbox&pos=l&uiv=2&hl=en&hpc=true&hsm=true&hrc=true&uqp=false&gooa=false&gusm=true&sl=false&hs=%5B%22h_hs%22%2Cnull%2Cnull%2C%5B1%2C0%5D%5D&moleh=380&mmoleh=36&two=https%3A%2F%2Fmail.google.com&host=1&zx=0.2397028552067646&hb=1&tn=5bev9ivcupu8&rld=1 | | 5/24/2021 13:24 | ksheehan |
| 133 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 5/24/2021 13:25 | ksheehan |
| 134 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 5/24/2021 13:26 | ksheehan |
| 135 | https://www.google.com/search?q=shopify&rlz=1C1GCEV_enUS953&oq=shopify&aqs=chrome..69i57j0i433l2j0j0i433j69i60l3.2167j0j7&sourceid=chrome&ie=UTF-8 | shopify - Google Search | 5/24/2021 13:28 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 136 | https://www.google.com/search?q=shopify&rlz=1C1GCEV_enUS953&oq=shopify&aqs=chrome..69i57j0i433l2j0j0i433j69i60l3.2167j0j7&sourceid=chrome&ie=UTF-8 | shopify - Google Search | 5/24/2021 13:28 | ksheehan |
| 137 | https://accounts.shopify.com/store-login | Shopify - Login | 5/24/2021 13:28 | ksheehan |
| 138 | https://accounts.shopify.com/store-login | Shopify - Login | 5/24/2021 13:28 | ksheehan |
| 139 | https://accounts.shopify.com/store-login | Shopify - Login | 5/24/2021 13:29 | ksheehan |
| 140 | https://accounts.shopify.com/store-login | Shopify - Login | 5/24/2021 13:30 | ksheehan |
| 141 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 5/24/2021 13:53 | ksheehan |
| 142 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/24/2021 13:53 | ksheehan |
| 143 | https://hangouts.google.com/webchat/u/0/load?client=sm&prop=gmail&nav=true&fid=gtn-roster-iframe-id&os=Win32&stime=1621876646036&xpc=%7B%22cn%22%3A%22a1e0d7%22%2C%22tp%22%3A1%2C%22ifrid%22%3A%22gtn-roster-iframe-id%22%2C%22pu%22%3A%22https%3A%2F%2Fhangouts.google.com%2Fwebchat%2Fu%2F0%2F%22%7D&ec=%5B%22ci%3Aec%22%2Ctrue%2Ctrue%2Cfalse%5D&pvt=AMP3uWYbctPX01waXmSVyHh3zmsVEoKPKGuiwXe0UiOAFuSpN4Pnn63M3OLG6oUxDoPjQqFXU2UM3YPUGsSNLg6hPRL5L18JbA%3D%3D&href=https%3A%2F%2Fmail.google.com%2Fmail%2Fu%2F0%2F%3Frel%3D1%26tab%3Drm%26ogbl%23inbox&pos=l&uiv=2&hl=en&hpc=true&hsm=true&hrc=true&uqp=false&gooa=false&gusm=true&sl=false&hs=%5B%22h_hs%22%2Cnull%2Cnull%2C%5B1%2C0%5D%5D&moleh=380&mmoleh=36&two=https%3A%2F%2Fmail.google.com&host=1&zx=0.513203435668975&tn=hrmmvp3dbbdp&rld=1 | | 5/25/2021 1:40 | ksheehan |
| 144 | https://hangouts.google.com/webchat/u/0/load?client=sm&prop=gmail&nav=true&fid=gtn-roster-iframe-id&os=Win32&stime=1621876646036&xpc=%7B%22cn%22%3A%22a1e0d7%22%2C%22tp%22%3A1%2C%22ifrid%22%3A%22gtn-roster-iframe-id%22%2C%22pu%22%3A%22https%3A%2F%2Fhangouts.google.com%2Fwebchat%2Fu%2F0%2F%22%7D&ec=%5B%22ci%3Aec%22%2Ctrue%2Ctrue%2Cfalse%5D&pvt=AMP3uWYbctPX01waXmSVyHh3zmsVEoKPKGuiwXe0UiOAFuSpN4Pnn63M3OLG6oUxDoPjQqFXU2UM3YPUGsSNLg6hPRL5L18JbA%3D%3D&href=https%3A%2F%2Fmail.google.com%2Fmail%2Fu%2F0%2F%3Frel%3D1%26tab%3Drm%26ogbl%23inbox&pos=l&uiv=2&hl=en&hpc=true&hsm=true&hrc=true&uqp=false&gooa=false&gusm=true&sl=false&hs=%5B%22h_hs%22%2Cnull%2Cnull%2C%5B1%2C0%5D%5D&moleh=380&mmoleh=36&two=https%3A%2F%2Fmail.google.com&host=1&zx=0.2397028552067646&hb=1&tn=5bev9ivcupu8&rld=1 | | 5/25/2021 1:40 | ksheehan |
| 145 | https://fabereasydrinking.myshopify.com/admin/auth/login? | Login - Shopify | 5/25/2021 9:24 | ksheehan |
| 146 | https://accounts.shopify.com/lookup?rid=3017a297-4470-45c5-a5c5-04a4b90a0c4a | Login - Shopify | 5/25/2021 9:24 | ksheehan |
| 147 | https://accounts.shopify.com/oauth/authorize?client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=71624449-933d-42c2-b1b2-5e727e4a2c81&nonce=d3f30b5c54e5b6c6d5ac0193be3fcda8&prompt=merge&redirect_uri=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage&state=b199a73670823af8055e6fa62d197e13&ui_locales=en&ux=shop%20new_design_language | Login - Shopify | 5/25/2021 9:24 | ksheehan |
| 148 | https://accounts.shopify.com/login?rid=3017a297-4470-45c5-a5c5-04a4b90a0c4a | Shopify | 5/25/2021 9:24 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 149 | https://accounts.shopify.com/oauth/authorize?client_id=7ee65a63608843c577db 8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=7162444 9-933d-42c2-b1b2- 5e727e4a2c81&nonce=d3f30b5c54e5b6c6d5ac0193be3fcda8&prompt=merge&re direct_uri=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fauth %2Fidentity%2Fcallback&response_type=code&rid=3017a297-4470-45c5-a5c5- 04a4b90a0c4a&scope=email+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdesti nations.readonly+openid+profile+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fp artners.collaborator- relationships.readonly+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.ma nage+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify- chat.admin.graphql+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflow s.manage&state=b199a73670823af8055e6fa62d197e13&ux=shop+new_design_la nguage | Faber Distilling ~ Home ~ Shopify | 5/25/2021 9:24 | ksheehan |
| 150 | https://fabereasydrinking.myshopify.com/admin/auth/identity/callback?code=acdc 566863ae35b6aa2d8412338594f019895f2270697269937fd916cf49806f&state=b 199a73670823af8055e6fa62d197e13 | Faber Distilling ~ Home ~ Shopify | 5/25/2021 9:24 | ksheehan |
| 151 | https://fabereasydrinking.myshopify.com/admin/auth/login | Faber Distilling ~ Payouts ~ Shopify | 5/25/2021 9:24 | ksheehan |
| 152 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 5/25/2021 9:24 | ksheehan |
| 153 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 5/25/2021 9:24 | ksheehan |
| 154 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3 A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin | Faber Distilling ~ Home ~ Shopify | 5/25/2021 9:24 | ksheehan |
| 155 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?clie nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per- user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fad min_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2C write_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_mana ged_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2 Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwri te_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cre ad_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_b ank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translati ons%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts% 2Cread_legal_policies%2Cwrite_legal_policies%2Cread_all_orders%2Cread_disput es%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_reta il_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_d omains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notificati ons%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2C write_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_paymen ts_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payment s_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrit e_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail _addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods% 2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwr ite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_re daction_requests&state=a885adaa-30d3-4bad-b32f-3e2c5fa24241 | Faber Distilling ~ Home ~ Shopify | 5/25/2021 9:24 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 156 | https://app.shopify.com/services/login/admin_callback?code=d1de22cea28b0a4b 7f4873d844e5ae6f&hmac=e16c0a0b22f55c604e03a4d728f785079fa1630db4a5e 38584d06af42417e6ca&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvb S9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=a885adaa-30d3-4bad-b32f-3e2c5fa24241&timestamp=1621949095 | Faber Distilling ~ Home ~ Shopify | 5/25/2021 9:24 | ksheehan |
| 157 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=d1de22cea28 b0a4b7f4873d844e5ae6f&hmac=e16c0a0b22f55c604e03a4d728f785079fa1630d b4a5e38584d06af42417e6ca&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5 LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=a885adaa-30d3-4bad-b32f-3e2c5fa24241&timestamp=1621949095 | Faber Distilling ~ Home ~ Shopify | 5/25/2021 9:24 | ksheehan |
| 158 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 5/25/2021 9:24 | ksheehan |
| 159 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 5/25/2021 9:25 | ksheehan |
| 160 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 5/25/2021 9:25 | ksheehan |
| 161 | https://fabereasydrinking.myshopify.com/admin/payments/payouts/73171402902 | Faber Distilling ~ Payout ~ Shopify | 5/25/2021 9:27 | ksheehan |
| 162 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 5/25/2021 9:27 | ksheehan |
| 163 | https://www.google.com/search?q=stripe&rlz=1C1GCEV_enUS953&oq=Stripe&aqs =chrome.0.0i433j46i433j0i433j0i433i457j0j46i175i199j0i433l2j0j0i433.2372j0j15& sourceid=chrome&ie=UTF-8 | stripe - Google Search | 5/25/2021 9:44 | ksheehan |
| 164 | https://www.google.com/search?q=stripe&rlz=1C1GCEV_enUS953&oq=Stripe&aqs =chrome.0.0i433j46i433j0i433j0i433i457j0j46i175i199j0i433l2j0j0i433.2372j0j15& sourceid=chrome&ie=UTF-8 | stripe - Google Search | 5/25/2021 9:44 | ksheehan |
| 165 | https://stripe.com/ | Online payment processing for internet businesses - Stripe | 5/25/2021 9:44 | ksheehan |
| 166 | https://dashboard.stripe.com/ | Stripe: Sign in | 5/25/2021 9:44 | ksheehan |
| 167 | https://dashboard.stripe.com/login | Stripe: Sign in | 5/25/2021 9:44 | ksheehan |
| 168 | https://squareup.com/us/en | Square | Solutions For Your Small, Medium & Large Business | 5/25/2021 10:02 | ksheehan |
| 169 | https://squareup.com/login | Sign In | 5/25/2021 10:02 | ksheehan |
| 170 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 5/26/2021 9:28 | ksheehan |
| 171 | https://www.google.com/search?q=penn+community+bank+login&rlz=1C1GCEV_e nUS953&oq=penn+comm&aqs=chrome.3.0i355l433j46i199j291i433j0l2j0i457j69i 57j0i402j69i65.7728j0j7&sourceid=chrome&ie=UTF-8 | penn community bank login - Google Search | 5/26/2021 10:10 | ksheehan |
| 172 | https://www.google.com/search?q=penn+community+bank+login&rlz=1C1GCEV_e nUS953&oq=penn+comm&aqs=chrome.3.0i355l433j46i199j291i433j0l2j0i457j69i 57j0i402j69i65.7728j0j7&sourceid=chrome&ie=UTF-8 | penn community bank login - Google Search | 5/26/2021 10:10 | ksheehan |
| 173 | https://www.penncommunitybank.com/personal/manage/online-banking/ | Online Banking - Penn Community Bank | 5/26/2021 10:11 | ksheehan |
| 174 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank | Login | 5/26/2021 10:12 | ksheehan |
| 175 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/redirectInitialLogin | Penn Community Bank | Login | 5/26/2021 10:12 | ksheehan |
| 176 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/26/2021 10:12 | ksheehan |
| 177 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/26/2021 10:12 | ksheehan |
| 178 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/26/2021 10:12 | ksheehan |
| 179 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 5/26/2021 10:12 | ksheehan |
| 180 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/26/2021 10:12 | ksheehan |
| 181 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/26/2021 10:40 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 182 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/26/2021 10:40 | ksheehan |
| 183 | https://mail.google.com/mail/u/1/#starred/FMfcgzGkXSRKrbjSXxdKQvlHXkCBZHxL | Fwd: Bank & CC Logins - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/26/2021 11:22 | ksheehan |
| 184 | https://mail.google.com/mail/u/1/#starred/FMfcgzGkXSRKrbjSXxdKQvlHXkCBZHxL | Fwd: Bank & CC Logins - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 5/26/2021 11:22 | ksheehan |
| 185 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 5/26/2021 11:22 | ksheehan |
| 186 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/26/2021 11:23 | ksheehan |
| 187 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/26/2021 11:23 | ksheehan |
| 188 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/26/2021 11:23 | ksheehan |
| 189 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 5/26/2021 11:23 | ksheehan |
| 190 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/26/2021 11:23 | ksheehan |
| 191 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/26/2021 11:37 | ksheehan |
| 192 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/26/2021 11:37 | ksheehan |
| 193 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/26/2021 13:06 | ksheehan |
| 194 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/26/2021 13:06 | ksheehan |
| 195 | https://www.onlinebanking.pnc.com/alservlet/SigninChallengeServlet | | 5/26/2021 13:06 | ksheehan |
| 196 | https://www.onlinebanking.pnc.com/alservlet/SigninChallengeServlet | | 5/26/2021 13:07 | ksheehan |
| 197 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 5/26/2021 13:07 | ksheehan |
| 198 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/26/2021 13:07 | ksheehan |
| 199 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/26/2021 13:07 | ksheehan |
| 200 | https://www.onlinebanking.pnc.com/alservlet/SigninChallengeServlet | | 5/26/2021 13:07 | ksheehan |
| 201 | https://www.onlinebanking.pnc.com/alservlet/SignOnCompleteServlet | | 5/26/2021 13:09 | ksheehan |
| 202 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/26/2021 13:09 | ksheehan |
| 203 | https://www.onlinebanking.pnc.com/alservlet/SigninChallengeServlet | | 5/26/2021 13:09 | ksheehan |
| 204 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 5/26/2021 13:09 | ksheehan |
| 205 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/26/2021 13:09 | ksheehan |
| 206 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 5/26/2021 13:09 | ksheehan |
| 207 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/26/2021 14:12 | ksheehan |
| 208 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/26/2021 14:12 | ksheehan |
| 209 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/26/2021 14:14 | ksheehan |
| 210 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/26/2021 14:14 | ksheehan |
| 211 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/26/2021 14:14 | ksheehan |
| 212 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/26/2021 14:28 | ksheehan |
| 213 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/26/2021 14:28 | ksheehan |
| 214 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/26/2021 14:37 | ksheehan |
| 215 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/26/2021 14:37 | ksheehan |
| 216 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/26/2021 14:37 | ksheehan |
| 217 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 5/26/2021 14:37 | ksheehan |
| 218 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/26/2021 14:37 | ksheehan |
| 219 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/26/2021 15:05 | ksheehan |
| 220 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/26/2021 15:05 | ksheehan |
| 221 | https://casey-parzych-a52e.squarespace.com/config/commerce/orders | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:23 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 222 | https://login.squarespace.com/api/1/login/oauth/provider/authorize?client_id=qNgYXXcY8Fa8M&redirect_uri=https%3A%2F%2Fcasey-parzych-a52e.squarespace.com%2Fauth%2Foauth%2Fconnect%3FdestinationUrl%3Dhttps%253A%252F%252Fcasey-parzych-a52e.squarespace.com%252Fconfig%252Fcommerce%252Forders&state=1%3A1622128982%3Afk%2BYZJkNBw%2BUZH9ylSZ3G71HtMqtlSQbmMUaKPviqF8%3D&overrideLocale=en-US&options=%7B%22isCloseVisible%22%3Afalse%2C%22isCreateAccountViewActive%22%3Afalse%7D | Squarespace — Login | 5/27/2021 11:23 | ksheehan |
| 223 | https://login.squarespace.com/api/1/login/oauth/provider/authorize?client_id=qNgYXXcY8Fa8M&redirect_uri=https%3A%2F%2Fcasey-parzych-a52e.squarespace.com%2Fauth%2Foauth%2Fconnect%3FdestinationUrl%3Dhttps%253A%252F%252Fcasey-parzych-a52e.squarespace.com%252Fconfig%252Fcommerce%252Forders&state=1%3A1622128982%3Afk%2BYZJkNBw%2BUZH9ylSZ3G71HtMqtlSQbmMUaKPviqF8%3D&overrideLocale=en-US&options=%7B%22isCloseVisible%22%3Afalse%2C%22isCreateAccountViewActive%22%3Afalse%7D#/ | Squarespace — Login | 5/27/2021 11:23 | ksheehan |
| 224 | https://login.squarespace.com/api/1/login/oauth/provider/authorize?client_id=qNgYXXcY8Fa8M&redirect_uri=https%3A%2F%2Fcasey-parzych-a52e.squarespace.com%2Fauth%2Foauth%2Fconnect%3FdestinationUrl%3Dhttps%253A%252F%252Fcasey-parzych-a52e.squarespace.com%252Fconfig%252Fcommerce%252Forders&state=1%3A1622128982%3Afk%2BYZJkNBw%2BUZH9ylSZ3G71HtMqtlSQbmMUaKPviqF8%3D&overrideLocale=en-US&options=%7B%22isCloseVisible%22%3Afalse%2C%22isCreateAccountViewActive%22%3Afalse%7D | Squarespace — Login | 5/27/2021 11:23 | ksheehan |
| 225 | https://casey-parzych-a52e.squarespace.com/config/commerce/orders | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:23 | ksheehan |
| 226 | https://casey-parzych-a52e.squarespace.com/auth/oauth/connect?code=1%7Cq3UqoYoyos55DU6A5qkyD0Wmykl6REH9BAlkB58v9rA%3D%7C5x%2FqSNAezVWz8nWWZWcPclBBWVsdK6WpM7mf8Z3LiPQ%3D&destinationUrl=https%3A%2F%2Fcasey-parzych-a52e.squarespace.com%2Fconfig%2Fcommerce%2Forders&state=1%3A1622128982%3Afk%2BYZJkNBw%2BUZH9ylSZ3G71HtMqtlSQbmMUaKPviqF8%3D | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:23 | ksheehan |
| 227 | https://casey-parzych-a52e.squarespace.com/config/commerce/orders | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:23 | ksheehan |
| 228 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 5/27/2021 11:23 | ksheehan |
| 229 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 5/27/2021 11:24 | ksheehan |
| 230 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 5/27/2021 11:24 | ksheehan |
| 231 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 5/27/2021 11:24 | ksheehan |
| 232 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 5/27/2021 11:24 | ksheehan |
| 233 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/27/2021 11:24 | ksheehan |
| 234 | https://casey-parzych-a52e.squarespace.com/config/commerce | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:24 | ksheehan |
| 235 | https://casey-parzych-a52e.squarespace.com/config/commerce/orders | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:25 | ksheehan |
| 236 | https://casey-parzych-a52e.squarespace.com/config/commerce | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:26 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 237 | https://casey-parzych-a52e.squarespace.com/config/commerce/payments | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:26 | ksheehan |
| 238 | https://casey-parzych-a52e.squarespace.com/config/commerce | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:27 | ksheehan |
| 239 | https://casey-parzych-a52e.squarespace.com/config/ | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:27 | ksheehan |
| 240 | https://casey-parzych-a52e.squarespace.com/ | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:28 | ksheehan |
| 241 | https://casey-parzych-a52e.squarespace.com/config/ | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:28 | ksheehan |
| 242 | https://account.squarespace.com/ | Squarespace — Account Dashboard | 5/27/2021 11:28 | ksheehan |
| 243 | https://login.squarespace.com/api/1/login/oauth/provider/authorize?client_id=zsjGTLRojgPsx&redirect_uri=https%3A%2F%2Faccount.squarespace.com%2Fapi%2Faccount%2F1%2Fauth%2Foauth%2Fconnect&state=2%3A1622129333%3AKVsvZO0hdTKatOgv8L%2FhwBZ%2Fy2hxCeuR4RgkK2%2FAZpdodHRwczovL2FjY291bnQuc3F1YXJlc3BhY2UuY29tLw%3D%3D%3ALegPrKP5roo%2Fw7ISKk3qmmDow0JyZjPldRseQH%2F%2B06Y%3D&options=%7B%22isCloseVisible%22%3Afalse%2C%22isCreateAccountViewActive%22%3Afalse%7D | Squarespace — Account Dashboard | 5/27/2021 11:28 | ksheehan |
| 244 | https://account.squarespace.com/api/account/1/auth/oauth/connect?code=1%7CUE0ID9kSkETeFTDOf62AeRsv6zi4E8hmnigBF3zargg%3D%7CuhlTxblU5LKLaAiDjSsFfSu%2FfH32kYQPo0pSkrVFQGg%3D&state=2%3A1622129333%3AKVsvZO0hdTKatOgv8L%2FhwBZ%2Fy2hxCeuR4RgkK2%2FAZpdodHRwczovL2FjY291bnQuc3F1YXJlc3BhY2UuY29tLw%3D%3D%3ALegPrKP5roo%2Fw7ISKk3qmmDow0JyZjPldRseQH%2F%2B06Y%3D | Squarespace — Account Dashboard | 5/27/2021 11:28 | ksheehan |
| 245 | https://account.squarespace.com/ | Squarespace — Account Dashboard | 5/27/2021 11:28 | ksheehan |
| 246 | https://casey-parzych-a52e.squarespace.com/config | FABER Easy Drinking Liquors - Squarespace | 5/27/2021 11:31 | ksheehan |
| 247 | https://casey-parzych-a52e.squarespace.com/config/ | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:31 | ksheehan |
| 248 | https://account.squarespace.com/ | Squarespace — Account Dashboard | 5/27/2021 11:31 | ksheehan |
| 249 | https://casey-parzych-a52e.squarespace.com/config | FABER Easy Drinking Liquors - Squarespace | 5/27/2021 11:32 | ksheehan |
| 250 | https://casey-parzych-a52e.squarespace.com/config/ | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:32 | ksheehan |
| 251 | https://casey-parzych-a52e.squarespace.com/ | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:32 | ksheehan |
| 252 | https://casey-parzych-a52e.squarespace.com/config/ | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:32 | ksheehan |
| 253 | https://casey-parzych-a52e.squarespace.com/account/login | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:32 | ksheehan |
| 254 | https://casey-parzych-a52e.squarespace.com/# | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:32 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 255 | https://casey-parzych-a52e.squarespace.com/account/login | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:33 | ksheehan |
| 256 | https://casey-parzych-a52e.squarespace.com/ | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:33 | ksheehan |
| 257 | https://casey-parzych-a52e.squarespace.com/config/analytics | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:33 | ksheehan |
| 258 | https://casey-parzych-a52e.squarespace.com/config/analytics#activity-log | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:33 | ksheehan |
| 259 | https://casey-parzych-a52e.squarespace.com/config/ | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:33 | ksheehan |
| 260 | https://casey-parzych-a52e.squarespace.com/config/commerce | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:34 | ksheehan |
| 261 | https://casey-parzych-a52e.squarespace.com/config/commerce/orders | FABER Liquors—FABER Sanitizer—Made in PA, Shipping across the USA! | 5/27/2021 11:34 | ksheehan |
| 262 | https://www.google.com/search?q=stripe&rlz=1C1GCEV_enUS953US955&oq=str&aqs=chrome.0.69i59j69i57j46i433j0i433l3j46i433j69i60.3752j0j7&sourceid=chrome&ie=UTF-8 | stripe - Google Search | 5/27/2021 11:37 | ksheehan |
| 263 | https://www.google.com/search?q=stripe&rlz=1C1GCEV_enUS953US955&oq=str&aqs=chrome.0.69i59j69i57j46i433j0i433l3j46i433j69i60.3752j0j7&sourceid=chrome&ie=UTF-8 | stripe - Google Search | 5/27/2021 11:37 | ksheehan |
| 264 | https://stripe.com/login | Stripe: Sign in | 5/27/2021 11:37 | ksheehan |
| 265 | https://dashboard.stripe.com/login | Stripe: Sign in | 5/27/2021 11:37 | ksheehan |
| 266 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 5/27/2021 11:38 | ksheehan |
| 267 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 5/27/2021 11:38 | ksheehan |
| 268 | https://dashboard.stripe.com/login | Stripe: Sign in | 5/27/2021 14:31 | ksheehan |
| 269 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/2/2021 10:05 | ksheehan |
| 270 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/2/2021 10:05 | ksheehan |
| 271 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/2/2021 10:05 | ksheehan |
| 272 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/2/2021 10:05 | ksheehan |
| 273 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/2/2021 10:05 | ksheehan |
| 274 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/2/2021 10:05 | ksheehan |
| 275 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:06 | ksheehan |
| 276 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:13 | ksheehan |
| 277 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:14 | ksheehan |
| 278 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:16 | ksheehan |
| 279 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:17 | ksheehan |
| 280 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:19 | ksheehan |
| 281 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:24 | ksheehan |
| 282 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:24 | ksheehan |
| 283 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/2/2021 10:27 | ksheehan |
| 284 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/2/2021 10:27 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 285 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/2/2021 10:37 | ksheehan |
| 286 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/2/2021 10:37 | ksheehan |
| 287 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/2/2021 10:37 | ksheehan |
| 288 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/2/2021 10:37 | ksheehan |
| 289 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/2/2021 10:37 | ksheehan |
| 290 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:38 | ksheehan |
| 291 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:39 | ksheehan |
| 292 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:40 | ksheehan |
| 293 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:46 | ksheehan |
| 294 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:47 | ksheehan |
| 295 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:49 | ksheehan |
| 296 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:50 | ksheehan |
| 297 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:51 | ksheehan |
| 298 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:53 | ksheehan |
| 299 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 10:53 | ksheehan |
| 300 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/2/2021 11:00 | ksheehan |
| 301 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/2/2021 11:00 | ksheehan |
| 302 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/2/2021 11:04 | ksheehan |
| 303 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/2/2021 11:04 | ksheehan |
| 304 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/2/2021 11:04 | ksheehan |
| 305 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/2/2021 11:04 | ksheehan |
| 306 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/2/2021 11:04 | ksheehan |
| 307 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 11:05 | ksheehan |
| 308 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 11:06 | ksheehan |
| 309 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 11:06 | ksheehan |
| 310 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/2/2021 11:07 | ksheehan |
| 311 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/2/2021 11:48 | ksheehan |
| 312 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/2/2021 11:48 | ksheehan |
| 313 | https://accounts.google.com/ServiceLogin?service=mail&passive=true&rm=false&continue=https://mail.google.com/mail/?tab%3Drm%26ogbl&scc=1&ltmpl=default&ltmplcache=2&emr=1&osid=1# | Gmail | 6/3/2021 10:58 | ksheehan |
| 314 | https://mail.google.com/mail/?tab=rm&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/3/2021 10:58 | ksheehan |
| 315 | https://accounts.google.com/ServiceLogin/webreauth?service=mail&passive=true&rm=false&continue=https%3A%2F%2Fmail.google.com%2Fmail%2F%3Ftab%3Drm%26ogbl&scc=1&ltmpl=default&ltmplcache=2&emr=1&osid=1&flowName=GlifWebSignIn&flowEntry=ServiceLogin | Gmail | 6/3/2021 10:58 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 316 | https://accounts.google.com/signin/v2/challenge/pwd?service=mail&passive=true &rm=false&continue=https%3A%2F%2Fmail.google.com%2Fmail%2F%3Ftab%3Dr m%26ogbl&scc=1&ltmpl=default&ltmplcache=2&emr=1&osid=1&flowName=Glif WebSignIn&flowEntry=ServiceLogin&cid=1&navigationDirection=forward&TL=AM3 QAYYzQ54Uk2PKTb3M5aNj-xVSZ0Vp5LNq9HJloQBsPFTaHzlp1tJ2G0k-N9Bl | Gmail | 6/3/2021 10:58 | ksheehan |
| 317 | https://mail.google.com/accounts/SetOSID?authuser=0&continue=https%3A%2F %2Faccounts.youtube.com%2Faccounts%2FSetSID%3Fssdc%3D1%26sidt%3DAL WU2cumM6fJnG5rrBvJUFMmGaG8Qfms6FRhyZusCW4lz8r%252BSp5uNqAZtx%25 2BWubZFN%252FatdqcYGl7hwHZTHtuGBbBMh%252BtNPBe7%252F%252F01Gyn PXrJJEBYGbutxBwpRPuR7aSGEGzLUDGLZ2B5CNA9Z5VFxzLjlhCm0Hz9RoKaVVxB0 90NFjrfQTl6dpB2bYfZiRb8SZPpzaOwfgHnDdOgMPq0giB90KM8efiggh%252BH8yivic NRww4dL6yvrOYnekmcfdunBsfpc%252BsKhkRTdETmik0F19qslaCyJlKJEMNRNTow iBWwk%252BA2TXY9Z%252FDt4U52g0pPHkW7jOrQYl%252FjQtOWHKcZXLlZDE7 QoeT09V5eGTFz6qRx1C%252FNQIbJFuDC1aELIuX49B68U%252F%252FZEvsL%25 2B%26continue%3Dhttps%253A%252F%252Fmail.google.com%252Fmail%252F %253Ftab%253Drm%2526ogbl&osidt=ALWU2csFaPpiGcc4Zk0zgVoTii_5DeiaZOph 0sNDfrbMDmgxd2qc5wJ9QlbxuQoIvCSVELOn5KxNhhEtX5mJmuIVTu2sHOwvm5Sn gcfG_7QDsRA5yiOMz5iH6UH2ln5o-1jVArilVMWwaxWEHjN0Re- LWH5EWgJLDJyONtULltiPzYmoLho0hgQdS_odkWR9wldNkTNmi3wIWlEDv7Fpiosb3 syL_DaQfQ | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/3/2021 10:59 | ksheehan |
| 318 | https://accounts.youtube.com/accounts/SetSID?ssdc=1&sidt=ALWU2cumM6fJnG 5rrBvJUFMmGaG8Qfms6FRhyZusCW4lz8r%2BSp5uNqAZtx%2BWubZFN/atdqcYGl 7hwHZTHtuGBbBMh%2BtNPBe7//01GynPXrJJEBYGbutxBwpRPuR7aSGEGzLUDGLZ 2B5CNA9Z5VFxzLjlhCm0Hz9RoKaVVxB090NFjrfQTl6dpB2bYfZiRb8SZPpzaOwfgHn DdOgMPq0giB90KM8efiggh%2BH8yivicNRww4dL6yvrOYnekmcfdunBsfpc%2BsKhk RTdETmik0F19qslaCyJlKJEMNRNTowiBWwk%2BA2TXY9Z/Dt4U52g0pPHkW7jOrQYl /jQtOWHKcZXLlZDE7QoeT09V5eGTFz6qRx1C/NQIbJFuDC1aELIuX49B68U//ZEvsL% 2B&continue=https://mail.google.com/mail/?tab%3Drm%26ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/3/2021 10:59 | ksheehan |
| 319 | https://mail.google.com/mail/?tab=rm&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/3/2021 10:59 | ksheehan |
| 320 | https://mail.google.com/mail/u/0/?tab=rm&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/3/2021 10:59 | ksheehan |
| 321 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#inbox | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/3/2021 10:59 | ksheehan |
| 322 | https://mail.google.com/mail/u/1/data/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 10:59 | ksheehan |
| 323 | https://mail.google.com/mail/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 10:59 | ksheehan |
| 324 | https://mail.google.com/mail/data/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 10:59 | ksheehan |
| 325 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 10:59 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 326 | https://mail.google.com/mail/u/1/#inbox/QgrcJHsBsbwDDSZbqSDkmvHRKfCDQxZqTZg | Bills - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 10:59 | ksheehan |
| 327 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:02 | ksheehan |
| 328 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRfPFpzMBGsxPlnLRqhPld | Fwd: Invoice - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:02 | ksheehan |
| 329 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRfPFpzMBGsxPlnLRqhPld?projector=1&messagePartId=0.1 | Fwd: Invoice - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:02 | ksheehan |
| 330 | https://docs.google.com/document/d/1fWbnHofrIIsVwJpLrHMQqhIN19-wRbhSUus48DIP1FY/edit?usp=drive_web&ouid=111173798864188752930 | Theobald Oppenheimer - Invoice - 3644 - 6-2-2021 - Google Docs | 6/3/2021 11:02 | ksheehan |
| 331 | https://docs.google.com/document/u/1/d/1fWbnHofrIIsVwJpLrHMQqhIN19-wRbhSUus48DIP1FY/edit?usp=drive_web&ouid=111173798864188752930 | Theobald Oppenheimer - Invoice - 3644 - 6-2-2021 - Google Docs | 6/3/2021 11:02 | ksheehan |
| 332 | https://docs.google.com/document/d/1fWbnHofrIIsVwJpLrHMQqhIN19-wRbhSUus48DIP1FY/edit | Theobald Oppenheimer - Invoice - 3644 - 6-2-2021 - Google Docs | 6/3/2021 11:02 | ksheehan |
| 333 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRfPFpzMBGsxPlnLRqhPld | Fwd: Invoice - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:03 | ksheehan |
| 334 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRfPFpzMBGsxPlnLRqhPld?projector=1&messagePartId=0.1 | Fwd: Invoice - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:03 | ksheehan |
| 335 | https://doc-0k-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/0q4skhgmfaoe7g369dhfvml6hvv49rvc/1622732550000/gmail/15691530854088002567/ACFrOgC98sqFX3ZVs7WovO_QAJeIv1qTSKK7dKu6Q9mMhqgsMaaG-SCLwsfyGhOs3UriC-ll67dhTgy7a7LUmLZPP1aEwn9r5gKdx14q-aNppeUzm5_BS1GV6Pw5uDY=?print=true | ACFrOgC98sqFX3ZVs7WovO_QAJeIv1qTSKK7dKu6Q9mMhqgsMaaG-SCLwsfyGhOs3UriC-ll67dhTgy7a7LUmLZPP1aEwn9r5gKdx14q-aNppeUzm5_BS1GV6Pw5uDY= | 6/3/2021 11:04 | ksheehan |
| 336 | https://drive.google.com/viewerng/noncesigner?ou=15691530854088002567&nonce=9naleoshh3888&continue=https://doc-0k-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/0q4skhgmfaoe7g369dhfvml6hvv49rvc/1622732550000/gmail/15691530854088002567/ACFrOgC98sqFX3ZVs7WovO_QAJeIv1qTSKK7dKu6Q9mMhqgsMaaG-SCLwsfyGhOs3UriC-ll67dhTgy7a7LUmLZPP1aEwn9r5gKdx14q-aNppeUzm5_BS1GV6Pw5uDY%3D?print%3Dtrue&hash=mqletqmr6j5kp0dnqs5bilcs2atctal4 | ACFrOgC98sqFX3ZVs7WovO_QAJeIv1qTSKK7dKu6Q9mMhqgsMaaG-SCLwsfyGhOs3UriC-ll67dhTgy7a7LUmLZPP1aEwn9r5gKdx14q-aNppeUzm5_BS1GV6Pw5uDY= | 6/3/2021 11:04 | ksheehan |
| 337 | https://doc-0k-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/0q4skhgmfaoe7g369dhfvml6hvv49rvc/1622732550000/gmail/15691530854088002567/ACFrOgC98sqFX3ZVs7WovO_QAJeIv1qTSKK7dKu6Q9mMhqgsMaaG-SCLwsfyGhOs3UriC-ll67dhTgy7a7LUmLZPP1aEwn9r5gKdx14q-aNppeUzm5_BS1GV6Pw5uDY=?print=true&nonce=9naleoshh3888&user=15691530854088002567&hash=dckffoeq099bone6k8n26ti5gnm7vo9l | ACFrOgC98sqFX3ZVs7WovO_QAJeIv1qTSKK7dKu6Q9mMhqgsMaaG-SCLwsfyGhOs3UriC-ll67dhTgy7a7LUmLZPP1aEwn9r5gKdx14q-aNppeUzm5_BS1GV6Pw5uDY= | 6/3/2021 11:04 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 338 | file:///Q:/QB%20Company%20Files/Attach/Midnight%20Madness%20Distilling%20LLC%202/Txn/802FAA59-1622730765/DPG.pdf | DPG.pdf | 6/3/2021 11:07 | ksheehan |
| 339 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRfPFpzMBGsxPlnLRqhPld | Fwd: Invoice - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:07 | ksheehan |
| 340 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:07 | ksheehan |
| 341 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRfPFzWhGtFcWSxHkQspdG | Fwd: Invoice(s) - Express Employment Professionals W.E. 05/30/2021 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:07 | ksheehan |
| 342 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRfPFzWhGtFcWSxHkQspdG?projector=1&messagePartId=0.1 | Fwd: Invoice(s) - Express Employment Professionals W.E. 05/30/2021 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:07 | ksheehan |
| 343 | https://drive.google.com/viewerng/noncesigner?ou=15691530854088002567&nonce=v6227qcrok3ae&continue=https://doc-0k-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/akh16o93gp5d6uq3916i41pmbc2qet97/1622732850000/gmail/15691530854088002567/ACFrOgBKwdyrkKC-BWkAgL5k2P9Vz-lkflipRQLkBAf1VlmBbtjH7ElBsTMOJ4GKbmyl70J2uuqeiyoZpxyf_0RPoFXP99teVs86jL3_9lhsptCnkitk4SkEHENrR84%3D?print%3Dtrue&hash=701k3a5sbgvlo0k08p1cu9ggkq5sh9hs | ACFrOgBKwdyrkKC-BWkAgL5k2P9Vz-lkflipRQLkBAf1VlmBbtjH7ElBsTMOJ4GKbmyl70J2uuqeiyoZpxyf_0RPoFXP99teVs86jL3_9lhsptCnkitk4SkEHENrR84= | 6/3/2021 11:07 | ksheehan |
| 344 | https://doc-0k-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/akh16o93gp5d6uq3916i41pmbc2qet97/1622732850000/gmail/15691530854088002567/ACFrOgBKwdyrkKC-BWkAgL5k2P9Vz-lkflipRQLkBAf1VlmBbtjH7ElBsTMOJ4GKbmyl70J2uuqeiyoZpxyf_0RPoFXP99teVs86jL3_9lhsptCnkitk4SkEHENrR84=?print=true&nonce=v6227qcrok3ae&user=15691530854088002567&hash=5b99lovpaem5r4avrdcdncpq13mb8eer | ACFrOgBKwdyrkKC-BWkAgL5k2P9Vz-lkflipRQLkBAf1VlmBbtjH7ElBsTMOJ4GKbmyl70J2uuqeiyoZpxyf_0RPoFXP99teVs86jL3_9lhsptCnkitk4SkEHENrR84= | 6/3/2021 11:07 | ksheehan |
| 345 | https://doc-0k-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/akh16o93gp5d6uq3916i41pmbc2qet97/1622732850000/gmail/15691530854088002567/ACFrOgBKwdyrkKC-BWkAgL5k2P9Vz-lkflipRQLkBAf1VlmBbtjH7ElBsTMOJ4GKbmyl70J2uuqeiyoZpxyf_0RPoFXP99teVs86jL3_9lhsptCnkitk4SkEHENrR84=?print=true | ACFrOgBKwdyrkKC-BWkAgL5k2P9Vz-lkflipRQLkBAf1VlmBbtjH7ElBsTMOJ4GKbmyl70J2uuqeiyoZpxyf_0RPoFXP99teVs86jL3_9lhsptCnkitk4SkEHENrR84= | 6/3/2021 11:07 | ksheehan |
| 346 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRfPFzWhGtFcWSxHkQspdG | Fwd: Invoice(s) - Express Employment Professionals W.E. 05/30/2021 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:08 | ksheehan |
| 347 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:09 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 348 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJvdGFgHkVpSvkqClrswpp | Fwd: Scott Laboratories, Inc. Statement for MIDNIGHT MADNESS DISTILLING LLC - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:09 | ksheehan |
| 349 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJvdGFgHkVpSvkqClrswpp?projector=1&messagePartId=0.1 | Fwd: Scott Laboratories, Inc. Statement for MIDNIGHT MADNESS DISTILLING LLC - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:09 | ksheehan |
| 350 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJvdGFgHkVpSvkqClrswpp | Fwd: Scott Laboratories, Inc. Statement for MIDNIGHT MADNESS DISTILLING LLC - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:09 | ksheehan |
| 351 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:09 | ksheehan |
| 352 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJSdWGKKxWfJBHKrsNwXGZ | Fwd: Invoice 21 - 028 from Trout Brothers, Inc. - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:10 | ksheehan |
| 353 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJSdWGKKxWfJBHKrsNwXGZ?projector=1&messagePartId=0.1 | Fwd: Invoice 21 - 028 from Trout Brothers, Inc. - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:11 | ksheehan |
| 354 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJSdWGKKxWfJBHKrsNwXGZ | Fwd: Invoice 21 - 028 from Trout Brothers, Inc. - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:12 | ksheehan |
| 355 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJSdWGKKxWfJBHKrsNwXGZ?projector=1&messagePartId=0.1 | Fwd: Invoice 21 - 028 from Trout Brothers, Inc. - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:12 | ksheehan |
| 356 | https://doc-0c-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/m01ugankbl51vmmutjqhqoumbchhbph2/1622733000000/gmail/15691530854088002567/ACFrOgAykkHyJtZMfb3EmuEBTxGqKIDanWAzT5ht6TcLtqKCiDP7te8PmJwPLhN7heU9ytvGhekL11Em8qcbvy0Sho0Mpu7kJotZMERCza9MxdF_8Dks52uT8f4khe4=?print=true | ACFrOgAykkHyJtZMfb3EmuEBTxGqKIDanWAzT5ht6TcLtqKCiDP7te8PmJwPLhN7heU9ytvGhekL11Em8qcbvy0Sho0Mpu7kJotZMERCza9MxdF_8Dks52uT8f4khe4= | 6/3/2021 11:12 | ksheehan |
| 357 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJSdWGKKxWfJBHKrsNwXGZ | Fwd: Invoice 21 - 028 from Trout Brothers, Inc. - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:12 | ksheehan |
| 358 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:16 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 359 | https://mail.google.com/mail/u/1/#inbox/QgrcJHsBsbwDDSZbqSDkmvHRKfCDQxZqTZg | Bills - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:16 | ksheehan |
| 360 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:16 | ksheehan |
| 361 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJmGjQDxZGbWWfSGMZSrxG | Fwd: INVOICE 00015554 from Esten Lumber Product, Inc. - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:16 | ksheehan |
| 362 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJmGjQDxZGbWWfSGMZSrxG?projector=1&messagePartId=0.1 | Fwd: INVOICE 00015554 from Esten Lumber Product, Inc. - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:16 | ksheehan |
| 363 | https://doc-0c-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/k852s92u9ds2a45pb1m5tvbvj7ol6020/1622733375000/gmail/15691530854088002567/ACFrOgAIPHyaEXM8bhgVE9ZNTaO3z3wCviOstYW7ILddHdxclXJBFkTUi1oL6pubRPwHqTcNLyRn7mlhuOWeL7vPPSROMijlBaFOwmYtuLPef6IzTzIXtY2OJ_cQiiQ=?print=true | ACFrOgAIPHyaEXM8bhgVE9ZNTaO3z3wCviOstYW7ILddHdxclXJBFkTUi1oL6pubRPwHqTcNLyRn7mlhuOWeL7vPPSROMijlBaFOwmYtuLPef6IzTzIXtY2OJ_cQiiQ= | 6/3/2021 11:16 | ksheehan |
| 364 | https://drive.google.com/viewerng/noncesigner?ou=15691530854088002567&nonce=a2tf38tegv1ca&continue=https://doc-0c-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/k852s92u9ds2a45pb1m5tvbvj7ol6020/1622733375000/gmail/15691530854088002567/ACFrOgAIPHyaEXM8bhgVE9ZNTaO3z3wCviOstYW7ILddHdxclXJBFkTUi1oL6pubRPwHqTcNLyRn7mlhuOWeL7vPPSROMijlBaFOwmYtuLPef6IzTzIXtY2OJ_cQiiQ%3D?print%3Dtrue&hash=hqfjpgnhqeomq88oj2hfmv6ejv6ob9ch | ACFrOgAIPHyaEXM8bhgVE9ZNTaO3z3wCviOstYW7ILddHdxclXJBFkTUi1oL6pubRPwHqTcNLyRn7mlhuOWeL7vPPSROMijlBaFOwmYtuLPef6IzTzIXtY2OJ_cQiiQ= | 6/3/2021 11:16 | ksheehan |
| 365 | https://doc-0c-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/k852s92u9ds2a45pb1m5tvbvj7ol6020/1622733375000/gmail/15691530854088002567/ACFrOgAIPHyaEXM8bhgVE9ZNTaO3z3wCviOstYW7ILddHdxclXJBFkTUi1oL6pubRPwHqTcNLyRn7mlhuOWeL7vPPSROMijlBaFOwmYtuLPef6IzTzIXtY2OJ_cQiiQ=?print=true&nonce=a2tf38tegv1ca&user=15691530854088002567&hash=831ev4f7timhm9hn6bhruhrtim5uen7n | ACFrOgAIPHyaEXM8bhgVE9ZNTaO3z3wCviOstYW7ILddHdxclXJBFkTUi1oL6pubRPwHqTcNLyRn7mlhuOWeL7vPPSROMijlBaFOwmYtuLPef6IzTzIXtY2OJ_cQiiQ= | 6/3/2021 11:16 | ksheehan |
| 366 | https://doc-0g-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/insobs7qd7ud3ds3s4u4f19rpqcs7ili/1622733375000/gmail/15691530854088002567/ACFrOgB2_6wUaDtYbsNbDsiaL2UWHq2oJ_T604ZfJtPAo_VOVwGF5RvFQT4YFWOEx8J8T-EghGUiUMhdm-suVmdYCOO57Zl5SwjXwxRxTixmwwHB8fgqiiKRBxJueK8=?print=true | ACFrOgB2_6wUaDtYbsNbDsiaL2UWHq2oJ_T604ZfJtPAo_VOVwGF5RvFQT4YFWOEx8J8T-EghGUiUMhdm-suVmdYCOO57Zl5SwjXwxRxTixmwwHB8fgqiiKRBxJueK8= | 6/3/2021 11:17 | ksheehan |
| 367 | file:///Q:/QB%20Company%20Files/Attach/Midnight%20Madness%20Distilling%20LLC%202/Txn/802F3181-1621230632/Esten%20Lumber%20%2300015562%20$700.00.pdf | Esten Lumber #00015562 $700.00.pdf | 6/3/2021 11:17 | ksheehan |
| 368 | https://doc-14-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/uq1pqbi0ut472l5294c1efgo7ccr3opc/1622733375000/gmail/15691530854088002567/ACFrOgBx5x-lvG5Z2y7w2eLsFFOdpd4DzuwPAXXfo-vh_Dfi_csF5KtIp152QDoXbH5FAf4hUZQP_h6hNdxm0q8E3x0Cihn6AwyIES5LEzdTZ7IFvcYREg7scqNIbGk=?print=true | ACFrOgBx5x-lvG5Z2y7w2eLsFFOdpd4DzuwPAXXfo-vh_Dfi_csF5KtIp152QDoXbH5FAf4hUZQP_h6hNdxm0q8E3x0Cihn6AwyIES5LEzdTZ7IFvcYREg7scqNIbGk= | 6/3/2021 11:18 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 369 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJmGjQDxZGbWWfSGMZSrxG | Fwd: INVOICE 00015554 from Esten Lumber Product, Inc. - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:18 | ksheehan |
| 370 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:18 | ksheehan |
| 371 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJSfffNjkGXGSMjJgNlMpl | Fwd: [EXTERNAL] Re: Billing from Berlin Packaging for Account: 387060-NEW REMIT-TO DETAIL ON INVOICE - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:18 | ksheehan |
| 372 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJSfffNjkGXGSMjJgNlMpl?projector=1&messagePartId=0.1 | Fwd: [EXTERNAL] Re: Billing from Berlin Packaging for Account: 387060-NEW REMIT-TO DETAIL ON INVOICE - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:18 | ksheehan |
| 373 | https://doc-0g-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/6nftv45h71s5eg77j75lsfie3g4p9uh2/1622733525000/gmail/15691530854088002567/ACFrOgDWu9p46f6WoRpg_zNMcwHqfgsnqEAz_-o681ElmM7W5NtXtyNqyn4Jcko_aBDvPrypo6aucPdFFVhcAq9TLs8U6R2OtW8TpKbgrjxGG7at4ehTjRGAgcdWpr8=?print=true | ACFrOgDWu9p46f6WoRpg_zNMcwHqfgsnqEAz_-o681ElmM7W5NtXtyNqyn4Jcko_aBDvPrypo6aucPdFFVhcAq9TLs8U6R2OtW8TpKbgrjxGG7at4ehTjRGAgcdWpr8= | 6/3/2021 11:19 | ksheehan |
| 374 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBJSfffNjkGXGSMjJgNlMpl | Fwd: [EXTERNAL] Re: Billing from Berlin Packaging for Account: 387060-NEW REMIT-TO DETAIL ON INVOICE - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:20 | ksheehan |
| 375 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:20 | ksheehan |
| 376 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBHWZpKVjhQndNlhHFVtcXt | Fwd: Charge - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:20 | ksheehan |
| 377 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:21 | ksheehan |
| 378 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdBHWZpKVjhQndNlhHFVtcXt | Fwd: Charge - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:21 | ksheehan |
| 379 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:21 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 380 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXcxzswFLtVgQVPgTStDtCCQX | Invoices P2646 & P2657 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:21 | ksheehan |
| 381 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXcxzswFLtVgQVPgTStDtCCQX?projector=1&messagePartId=0.1 | Invoices P2646 & P2657 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:21 | ksheehan |
| 382 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXcxzswFLtVgQVPgTStDtCCQX | Invoices P2646 & P2657 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:21 | ksheehan |
| 383 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 11:21 | ksheehan |
| 384 | file:///Q:/QB%20Company%20Files/Attach/Midnight%20Madness%20Distilling%20LLC%202/Txn/802FAA5F-1622731493/Berlin.pdf | Berlin.pdf | 6/3/2021 11:24 | ksheehan |
| 385 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnmkcGpwSMHrcgKHwRlKq | Fwd: Hoover Materials Handling Group Inc - Invoice SI-92390 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:27 | ksheehan |
| 386 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnmkcGpwSMHrcgKHwRlKq?projector=1&messagePartId=0.1 | Fwd: Hoover Materials Handling Group Inc - Invoice SI-92390 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:27 | ksheehan |
| 387 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnmkcGpwSMHrcgKHwRlKq | Fwd: Hoover Materials Handling Group Inc - Invoice SI-92390 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:30 | ksheehan |
| 388 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnmkcGpwSMHrcgKHwRlKq?projector=1&messagePartId=0.1 | Fwd: Hoover Materials Handling Group Inc - Invoice SI-92390 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:30 | ksheehan |
| 389 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnmkcGpwSMHrcgKHwRlKq | Fwd: Hoover Materials Handling Group Inc - Invoice SI-92390 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:30 | ksheehan |
| 390 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnmkcGpwSMHrcgKHwRlKq?projector=1&messagePartId=0.1 | Fwd: Hoover Materials Handling Group Inc - Invoice SI-92390 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:31 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 391 | https://doc-0s-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/j0j0u915ueeoivf7ikmfvmdg0hu14026/1622737575000/gmail/15691530854088002567/ACFrOgAuIX_UsCIArwHz16XKfCo1rak--DVglrNOxOyshtYOiZoGtlOxpV9U45sVlYGY0SQkUddi_38R6OMaO1G1sw2v-8wt7VQz2g_O1P3VzpXImJbIf8CcOx8j_1c=?print=true | ACFrOgAuIX_UsCIArwHz16XKfCo1rak--DVglrNOxOyshtYOiZoGtlOxpV9U45sVlYGY0SQkUddi_38R6OMaO1G1sw2v-8wt7VQz2g_O1P3VzpXImJbIf8CcOx8j_1c= | 6/3/2021 12:31 | ksheehan |
| 392 | https://drive.google.com/viewerng/noncesigner?ou=15691530854088002567&nonce=v9160imuutu0o&continue=https://doc-0s-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/brjfpt59rp8p2ilvrfmuuk1gonp10q36/1622737875000/gmail/15691530854088002567/ACFrOgAuIX_UsCIArwHz16XKfCo1rak--DVglrNOxOyshtYOiZoGtlOxpV9U45sVlYGY0SQkUddi_38R6OMaO1G1sw2v-8wt7VQz2g_O1P3VzpXImJbIf8CcOx8j_1c%3D?print%3Dtrue&hash=324k847gs5e6rc9bvpab6tu7h5d6o8ru | ACFrOgAuIX_UsCIArwHz16XKfCo1rak--DVglrNOxOyshtYOiZoGtlOxpV9U45sVlYGY0SQkUddi_38R6OMaO1G1sw2v-8wt7VQz2g_O1P3VzpXImJbIf8CcOx8j_1c= | 6/3/2021 12:31 | ksheehan |
| 393 | https://doc-0s-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/brjfpt59rp8p2ilvrfmuuk1gonp10q36/1622737875000/gmail/15691530854088002567/ACFrOgAuIX_UsCIArwHz16XKfCo1rak--DVglrNOxOyshtYOiZoGtlOxpV9U45sVlYGY0SQkUddi_38R6OMaO1G1sw2v-8wt7VQz2g_O1P3VzpXImJbIf8CcOx8j_1c=?print=true&nonce=v9160imuutu0o&user=15691530854088002567&hash=hs8pf75mp65tj7cu14dea0ipl76k38cj | ACFrOgAuIX_UsCIArwHz16XKfCo1rak--DVglrNOxOyshtYOiZoGtlOxpV9U45sVlYGY0SQkUddi_38R6OMaO1G1sw2v-8wt7VQz2g_O1P3VzpXImJbIf8CcOx8j_1c= | 6/3/2021 12:31 | ksheehan |
| 394 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnmkcGpwSMHrcgKHwRlKq | Fwd: Hoover Materials Handling Group Inc - Invoice SI-92390 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:31 | ksheehan |
| 395 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:31 | ksheehan |
| 396 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnmkcGpwSMHrcgKHwRlKq | Fwd: Hoover Materials Handling Group Inc - Invoice SI-92390 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:32 | ksheehan |
| 397 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:32 | ksheehan |
| 398 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnmkcGpwSMHrcgKHwRlKq | Fwd: Hoover Materials Handling Group Inc - Invoice SI-92390 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:44 | ksheehan |
| 399 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:44 | ksheehan |
| 400 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnnrrGZzkbGnBRHspvGbf | Fwd: PNC Questions - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:44 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 401 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 12:45 | ksheehan |
| 402 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnnsBLMDjkfDPVWwqpWhR | Fwd: Dutch Valley Order # 1234304 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:04 | ksheehan |
| 403 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnnsBLMDjkfDPVWwqpWhR?projector=1&messagePartId=0.1 | Fwd: Dutch Valley Order # 1234304 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:04 | ksheehan |
| 404 | https://drive.google.com/viewerng/noncesigner?ou=15691530854088002567&nonce=n8hmguj34cp9u&continue=https://doc-04-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/8t2qplnpaehuhckoko8acp6adlkabsaa/1622747025000/gmail/15691530854088002567/ACFrOgDLrlm_b71phrBDuxsgmYlF5HMlqPpZuth15DVSDftIeZiICYbhPPsLewg7o03LeeyY_RIRDP3B-EAxF_oitF-6sudg9yvzEXLWMIYaHkEjunHXN3-j6SG_ujM%3D?print%3Dtrue&hash=k189f9m3c1jkq5vqbbbhsio9ejvo5476 | ACFrOgDLrlm_b71phrBDuxsgmYlF5HMlqPpZuth15DVSDftIeZiICYbhPPsLewg7o03LeeyY_RIRDP3B-EAxF_oitF-6sudg9yvzEXLWMIYaHkEjunHXN3-j6SG_ujM= | 6/3/2021 15:05 | ksheehan |
| 405 | https://doc-04-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/8t2qplnpaehuhckoko8acp6adlkabsaa/1622747025000/gmail/15691530854088002567/ACFrOgDLrlm_b71phrBDuxsgmYlF5HMlqPpZuth15DVSDftIeZiICYbhPPsLewg7o03LeeyY_RIRDP3B-EAxF_oitF-6sudg9yvzEXLWMIYaHkEjunHXN3-j6SG_ujM=?print=true&nonce=n8hmguj34cp9u&user=15691530854088002567&hash=nl657rrg24bf42shju9ii731ofrkmic0 | ACFrOgDLrlm_b71phrBDuxsgmYlF5HMlqPpZuth15DVSDftIeZiICYbhPPsLewg7o03LeeyY_RIRDP3B-EAxF_oitF-6sudg9yvzEXLWMIYaHkEjunHXN3-j6SG_ujM= | 6/3/2021 15:05 | ksheehan |
| 406 | https://doc-04-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/8t2qplnpaehuhckoko8acp6adlkabsaa/1622747025000/gmail/15691530854088002567/ACFrOgDLrlm_b71phrBDuxsgmYlF5HMlqPpZuth15DVSDftIeZiICYbhPPsLewg7o03LeeyY_RIRDP3B-EAxF_oitF-6sudg9yvzEXLWMIYaHkEjunHXN3-j6SG_ujM=?print=true | ACFrOgDLrlm_b71phrBDuxsgmYlF5HMlqPpZuth15DVSDftIeZiICYbhPPsLewg7o03LeeyY_RIRDP3B-EAxF_oitF-6sudg9yvzEXLWMIYaHkEjunHXN3-j6SG_ujM= | 6/3/2021 15:05 | ksheehan |
| 407 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRnnsBLMDjkfDPVWwqpWhR | Fwd: Dutch Valley Order # 1234304 - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:06 | ksheehan |
| 408 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:06 | ksheehan |
| 409 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRxFkkffkGlvjhMnNTLXPC | Invoice INV-00011828 from Fyllo (Casters Holdings Inc) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:06 | ksheehan |
| 410 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRxFkkffkGlvjhMnNTLXPC?projector=1&messagePartId=0.1 | Invoice INV-00011828 from Fyllo (Casters Holdings Inc) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:06 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 411 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdCRxFkkffkGlvjhMnNTLXPC | Invoice INV-00011828 from Fyllo (Casters Holdings Inc) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:07 | ksheehan |
| 412 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:07 | ksheehan |
| 413 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSfqZMxhTfphLmDSNBvSbrJJ | Gmail | 6/3/2021 15:07 | ksheehan |
| 414 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSfqZMxhTfphLmDSNBvSbrJJ?projector=1&messagePartId=0.1 | Fwd: Open Invoices - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:07 | ksheehan |
| 415 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSfqZMxhTfphLmDSNBvSbrJJ | Gmail | 6/3/2021 15:07 | ksheehan |
| 416 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSfqZMxhTfphLmDSNBvSbrJJ?projector=1&messagePartId=0.1 | Fwd: Open Invoices - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/3/2021 15:47 | ksheehan |
| 417 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSfqZMxhTfphLmDSNBvSbrJJ | Gmail | 6/3/2021 15:47 | ksheehan |
| 418 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/3/2021 15:47 | ksheehan |
| 419 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/3/2021 15:47 | ksheehan |
| 420 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/3/2021 15:47 | ksheehan |
| 421 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/3/2021 15:47 | ksheehan |
| 422 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/3/2021 15:47 | ksheehan |
| 423 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/3/2021 15:47 | ksheehan |
| 424 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/3/2021 16:02 | ksheehan |
| 425 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/3/2021 16:02 | ksheehan |
| 426 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSfqZMxhTfphLmDSNBvSbrJJ?projector=1&messagePartId=0.1 | Fwd: Open Invoices - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/4/2021 12:16 | ksheehan |
| 427 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSfqZMxhTfphLmDSNBvSbrJJ | Gmail | 6/4/2021 12:16 | ksheehan |
| 428 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/4/2021 12:18 | ksheehan |
| 429 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/4/2021 12:18 | ksheehan |
| 430 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/4/2021 12:18 | ksheehan |
| 431 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/4/2021 12:19 | ksheehan |
| 432 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/4/2021 12:19 | ksheehan |
| 433 | https://www.onlinebanking.pnc.com/alservlet/BusinessResourcesServlet | | 6/4/2021 12:20 | ksheehan |
| 434 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/4/2021 12:20 | ksheehan |
| 435 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/4/2021 12:20 | ksheehan |
| 436 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/4/2021 12:20 | ksheehan |
| 437 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet | | 6/4/2021 12:20 | ksheehan |
| 438 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet# | PNC Bank Online Banking | 6/4/2021 12:21 | ksheehan |
| 439 | https://www.onlinebanking.pnc.com/alservlet/CustomerServiceServlet | | 6/4/2021 12:21 | ksheehan |
| 440 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/4/2021 12:21 | ksheehan |
| 441 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/4/2021 12:21 | ksheehan |
| 442 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/4/2021 12:21 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 443 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet | | 6/4/2021 12:22 | ksheehan |
| 444 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet# | PNC Bank Online Banking | 6/4/2021 12:22 | ksheehan |
| 445 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet | | 6/4/2021 12:22 | ksheehan |
| 446 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet# | PNC Bank Online Banking | 6/4/2021 12:22 | ksheehan |
| 447 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/4/2021 12:23 | ksheehan |
| 448 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/4/2021 12:23 | ksheehan |
| 449 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/4/2021 12:23 | ksheehan |
| 450 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet | | 6/4/2021 12:23 | ksheehan |
| 451 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet# | PNC Bank Online Banking | 6/4/2021 12:24 | ksheehan |
| 452 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/4/2021 12:24 | ksheehan |
| 453 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/4/2021 12:24 | ksheehan |
| 454 | https://www.onlinebanking.pnc.com/alservlet/StatementsPreferencesServlet | | 6/4/2021 12:24 | ksheehan |
| 455 | https://www.onlinebanking.pnc.com/alservlet/PersonalInformationServlet | | 6/4/2021 12:24 | ksheehan |
| 456 | https://www.onlinebanking.pnc.com/alservlet/PersonalInformationServlet# | PNC Bank Online Banking | 6/4/2021 12:24 | ksheehan |
| 457 | https://www.onlinebanking.pnc.com/alservlet/CtaAlertsControllerServlet | | 6/4/2021 12:24 | ksheehan |
| 458 | https://www.onlinebanking.pnc.com/alservlet/BusinessResourcesServlet | | 6/4/2021 12:24 | ksheehan |
| 459 | https://www.onlinebanking.pnc.com/alservlet/BusinessResourcesServlet# | PNC Bank Online Banking | 6/4/2021 12:24 | ksheehan |
| 460 | https://www.onlinebanking.pnc.com/alservlet/BillPayControlServlet | | 6/4/2021 12:24 | ksheehan |
| 461 | https://www.onlinebanking.pnc.com/alservlet/BillPayControlServlet# | PNC Bank Online Banking | 6/4/2021 12:25 | ksheehan |
| 462 | https://www.onlinebanking.pnc.com/alservlet/TransferFundsControlServlet | | 6/4/2021 12:25 | ksheehan |
| 463 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/4/2021 12:25 | ksheehan |
| 464 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/4/2021 12:25 | ksheehan |
| 465 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/4/2021 12:25 | ksheehan |
| 466 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet | | 6/4/2021 12:28 | ksheehan |
| 467 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/4/2021 12:36 | ksheehan |
| 468 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/4/2021 12:36 | ksheehan |
| 469 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/4/2021 12:36 | ksheehan |
| 470 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/4/2021 12:57 | ksheehan |
| 471 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/4/2021 12:57 | ksheehan |
| 472 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXSfqZMxhTfphLmDSNBvSbrJJ | Gmail | 6/4/2021 14:05 | ksheehan |
| 473 | https://accounts.google.com/ServiceLogin?service=mail&passive=true&rm=false&continue=https://mail.google.com/mail/u/1/&ss=1&scc=1&authuser=1&ltmpl=default&ltmplcache=2&emr=1&osid=1# | Gmail | 6/4/2021 14:05 | ksheehan |
| 474 | https://accounts.google.com/ServiceLogin/webreauth?service=mail&passive=true&rm=false&continue=https%3A%2F%2Fmail.google.com%2Fmail%2Fu%2F1%2F&ss=1&scc=1&authuser=1&ltmpl=default&ltmplcache=2&emr=1&osid=1&flowName=GlifWebSignIn&flowEntry=ServiceLogin | Gmail | 6/4/2021 14:05 | ksheehan |
| 475 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County \| Penn Community Bank | 6/7/2021 10:15 | ksheehan |
| 476 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 6/7/2021 10:15 | ksheehan |
| 477 | https://mail.google.com/mail/u/0/?tab=rm&authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/7/2021 10:54 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 478 | https://mail.google.com/mail/u/0/?tab=rm&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/7/2021 10:54 | ksheehan |
| 479 | https://mail.google.com/mail/?tab=rm&authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/7/2021 10:54 | ksheehan |
| 480 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#inbox | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/7/2021 10:54 | ksheehan |
| 481 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/7/2021 10:54 | ksheehan |
| 482 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/7/2021 10:54 | ksheehan |
| 483 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/7/2021 10:54 | ksheehan |
| 484 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/7/2021 10:54 | ksheehan |
| 485 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/7/2021 10:54 | ksheehan |
| 486 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 10:54 | ksheehan |
| 487 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/7/2021 11:11 | ksheehan |
| 488 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 11:11 | ksheehan |
| 489 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/7/2021 14:44 | ksheehan |
| 490 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/7/2021 14:44 | ksheehan |
| 491 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/7/2021 14:44 | ksheehan |
| 492 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/7/2021 14:44 | ksheehan |
| 493 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 14:44 | ksheehan |
| 494 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet | | 6/7/2021 14:44 | ksheehan |
| 495 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet# | PNC Bank Online Banking | 6/7/2021 14:45 | ksheehan |
| 496 | https://www.onlinebanking.pnc.com/alservlet/CreditCardStatementListServlet | | 6/7/2021 14:45 | ksheehan |
| 497 | https://www.onlinebanking.pnc.com/alservlet/CreditCardStatementListServlet# | PNC Bank Online Banking | 6/7/2021 14:45 | ksheehan |
| 498 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/7/2021 14:45 | ksheehan |
| 499 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/7/2021 14:45 | ksheehan |
| 500 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 14:45 | ksheehan |
| 501 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet | | 6/7/2021 14:45 | ksheehan |
| 502 | https://www.onlinebanking.pnc.com/alservlet/StatementSummaryServlet# | PNC Bank Online Banking | 6/7/2021 14:45 | ksheehan |
| 503 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/7/2021 14:45 | ksheehan |
| 504 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/7/2021 14:46 | ksheehan |
| 505 | https://www.onlinebanking.pnc.com/alservlet/StatementsPreferencesServlet | | 6/7/2021 14:46 | ksheehan |
| 506 | https://www.onlinebanking.pnc.com/alservlet/AccountProfilesInformationServlet | | 6/7/2021 14:46 | ksheehan |
| 507 | https://www.onlinebanking.pnc.com/alservlet/AccountProfilesInformationServlet# | PNC Bank Online Banking | 6/7/2021 14:47 | ksheehan |
| 508 | https://www.onlinebanking.pnc.com/alservlet/AccountNicknameMaintInitServlet | | 6/7/2021 14:47 | ksheehan |
| 509 | https://www.onlinebanking.pnc.com/alservlet/AccountNicknameMaintInitServlet# | PNC Bank Online Banking | 6/7/2021 14:47 | ksheehan |
| 510 | https://www.onlinebanking.pnc.com/alservlet/AccountNicknameInitServlet | | 6/7/2021 14:47 | ksheehan |
| 511 | https://www.onlinebanking.pnc.com/alservlet/AccountNicknameMaintInitServlet | | 6/7/2021 14:47 | ksheehan |
| 512 | https://www.onlinebanking.pnc.com/alservlet/SecurityInformationServlet | | 6/7/2021 14:47 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 513 | https://www.onlinebanking.pnc.com/alservlet/SecurityInformationServlet# | PNC Bank Online Banking | 6/7/2021 14:47 | ksheehan |
| 514 | https://www.onlinebanking.pnc.com/alservlet/BillPayControlServlet | | 6/7/2021 14:47 | ksheehan |
| 515 | https://www.onlinebanking.pnc.com/alservlet/BillPayControlServlet# | PNC Bank Online Banking | 6/7/2021 14:47 | ksheehan |
| 516 | https://www.onlinebanking.pnc.com/alservlet/TransferFundsControlServlet | | 6/7/2021 14:47 | ksheehan |
| 517 | https://www.onlinebanking.pnc.com/alservlet/TransferFundsControlServlet# | PNC Bank Online Banking | 6/7/2021 14:47 | ksheehan |
| 518 | https://www.onlinebanking.pnc.com/alservlet/CtaAlertsControllerServlet | | 6/7/2021 14:47 | ksheehan |
| 519 | https://www.onlinebanking.pnc.com/alservlet/BusinessResourcesServlet | | 6/7/2021 14:48 | ksheehan |
| 520 | https://www.onlinebanking.pnc.com/alservlet/CustomerServiceServlet | | 6/7/2021 14:48 | ksheehan |
| 521 | https://www.onlinebanking.pnc.com/alservlet/CustomerServiceServlet# | PNC Bank Online Banking | 6/7/2021 14:48 | ksheehan |
| 522 | https://www.onlinebanking.pnc.com/alservlet/StatementsPreferencesServlet | | 6/7/2021 14:48 | ksheehan |
| 523 | https://www.onlinebanking.pnc.com/alservlet/PersonalInformationServlet | | 6/7/2021 14:48 | ksheehan |
| 524 | https://www.onlinebanking.pnc.com/alservlet/CustomerServiceServlet | | 6/7/2021 14:48 | ksheehan |
| 525 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/7/2021 14:48 | ksheehan |
| 526 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/7/2021 14:48 | ksheehan |
| 527 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 14:48 | ksheehan |
| 528 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 15:11 | ksheehan |
| 529 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/7/2021 15:11 | ksheehan |
| 530 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/7/2021 15:36 | ksheehan |
| 531 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/7/2021 15:36 | ksheehan |
| 532 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/7/2021 15:36 | ksheehan |
| 533 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/7/2021 15:36 | ksheehan |
| 534 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 15:36 | ksheehan |
| 535 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 6/7/2021 15:38 | ksheehan |
| 536 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet | | 6/7/2021 15:38 | ksheehan |
| 537 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet# | PNC Bank Online Banking | 6/7/2021 15:38 | ksheehan |
| 538 | https://www.onlinebanking.pnc.com/alservlet/SelfEnrollmentServlet | | 6/7/2021 15:39 | ksheehan |
| 539 | https://www.onlinebanking.pnc.com/alservlet/SelfEnrollmentServlet# | PNC Bank Online Banking | 6/7/2021 15:43 | ksheehan |
| 540 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet | | 6/7/2021 15:43 | ksheehan |
| 541 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/7/2021 15:43 | ksheehan |
| 542 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/7/2021 15:43 | ksheehan |
| 543 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 15:43 | ksheehan |
| 544 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 6/7/2021 15:43 | ksheehan |
| 545 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet | | 6/7/2021 15:43 | ksheehan |
| 546 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet# | PNC Bank Online Banking | 6/7/2021 15:44 | ksheehan |
| 547 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet | | 6/7/2021 15:44 | ksheehan |
| 548 | https://www.onlinebanking.pnc.com/alservlet/TaxDocumentsServlet | | 6/7/2021 15:44 | ksheehan |
| 549 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/7/2021 15:44 | ksheehan |
| 550 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/7/2021 15:47 | ksheehan |
| 551 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 15:47 | ksheehan |
| 552 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/7/2021 16:01 | ksheehan |
| 553 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 16:01 | ksheehan |
| 554 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/7/2021 16:10 | ksheehan |
| 555 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/7/2021 16:10 | ksheehan |
| 556 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/7/2021 16:10 | ksheehan |
| 557 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/7/2021 16:10 | ksheehan |
| 558 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 16:10 | ksheehan |
| 559 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/7/2021 16:11 | ksheehan |
| 560 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/7/2021 16:25 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 561 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/7/2021 16:25 | ksheehan |
| 562 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/7/2021 16:55 | ksheehan |
| 563 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/7/2021 16:55 | ksheehan |
| 564 | https://hangouts.google.com/webchat/u/0/load?client=sm&prop=gmail&nav=true&fid=gtn-roster-iframe-id&os=Win32&stime=1623077661086&xpc=%7B%22cn%22%3A%22p2oay5%22%2C%22tp%22%3A1%2C%22ifrid%22%3A%22gtn-roster-iframe-id%22%2C%22pu%22%3A%22https%3A%2F%2Fhangouts.google.com%2Fwebchat%2Fu%2F0%2F%22%7D&ec=%5B%22ci%3Aec%22%2Ctrue%2Ctrue%2Cfalse%5D&pvt=AMP3uWbn33IH8OKGPmnCADK5nR8ZylRdsvGfzwijE7PR_L0meLIIQQztv2rgB7AtiUT_CKgSD7hZAL9DyMgLZwnl3j-cJTH49A%3D%3D&href=https%3A%2F%2Fmail.google.com%2Fmail%2Fu%2F0%2F%3Frel%3D1%26tab%3Drm%26ogbl%23inbox&pos=l&uiv=2&hl=en&hpc=true&hsm=true&hrc=true&pal=1&uqp=false&gooa=false&gusm=true&sl=false&hs=%5B%22h_hs%22%2Cnull%2Cnull%2C%5B1%2C0%5D%5D&moleh=380&mmoleh=36&two=https%3A%2F%2Fmail.google.com&host=1&zx=4vp1e850c1r1 | | 6/7/2021 22:40 | ksheehan |
| 565 | https://hangouts.google.com/webchat/u/0/load?client=sm&prop=gmail&nav=true&fid=gtn-roster-iframe-id&os=Win32&stime=1623077661086&xpc=%7B%22cn%22%3A%22p2oay5%22%2C%22tp%22%3A1%2C%22ifrid%22%3A%22gtn-roster-iframe-id%22%2C%22pu%22%3A%22https%3A%2F%2Fhangouts.google.com%2Fwebchat%2Fu%2F0%2F%22%7D&ec=%5B%22ci%3Aec%22%2Ctrue%2Ctrue%2Cfalse%5D&pvt=AMP3uWbn33IH8OKGPmnCADK5nR8ZylRdsvGfzwijE7PR_L0meLIIQQztv2rgB7AtiUT_CKgSD7hZAL9DyMgLZwnl3j-cJTH49A%3D%3D&href=https%3A%2F%2Fmail.google.com%2Fmail%2Fu%2F0%2F%3Frel%3D1%26tab%3Drm%26ogbl%23inbox&pos=l&uiv=2&hl=en&hpc=true&hsm=true&hrc=true&uqp=false&gooa=false&gusm=true&sl=false&hs=%5B%22h_hs%22%2Cnull%2Cnull%2C%5B1%2C0%5D%5D&moleh=380&mmoleh=36&two=https%3A%2F%2Fmail.google.com&host=1&zx=0.6030057616922118&tn=g56hb0xbpbwl&rld=1 | | 6/7/2021 22:40 | ksheehan |
| 566 | https://www.google.com/search?q=shopify&rlz=1C1GCEV_enUS953US955&oq=shopify&aqs=chrome.0.69i59j0i131i433j0i433j0j0i433j69i60j69i65l2.4055j1j4&sourceid=chrome&ie=UTF-8 | shopify - Google Search | 6/8/2021 11:09 | ksheehan |
| 567 | https://www.google.com/search?q=shopify&rlz=1C1GCEV_enUS953US955&oq=shopify&aqs=chrome.0.69i59j0i131i433j0i433j0j0i433j69i60j69i65l2.4055j1j4&sourceid=chrome&ie=UTF-8 | shopify - Google Search | 6/8/2021 11:09 | ksheehan |
| 568 | https://accounts.shopify.com/store-login | Shopify - Login | 6/8/2021 11:10 | ksheehan |
| 569 | https://accounts.shopify.com/store-login/71624449-933d-42c2-b1b2-5e727e4a2c81/redirect?account_uuid=9b3c428b-aa2f-4fb3-b900-07ef49b271f9&shop_count=1&shop_index=1 | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 570 | https://fabereasydrinking.myshopify.com/admin/auth/login?accountnumber=0&from_identity=true | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 571 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 572 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 573 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration&state=c100ec2d-5163-4744-b389-800bb3aa87ec | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 574 | https://app.shopify.com/services/login/admin_callback?code=884d198eac254f48ceac49d0a5a69c7c&hmac=308d76116e4f14de61e86b49d0b9927014614a140b156866d4e1f692434895e3&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=c100ec2d-5163-4744-b389-800bb3aa87ec&timestamp=1623165011 | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 575 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=884d198eac254f48ceac49d0a5a69c7c&hmac=308d76116e4f14de61e86b49d0b9927014614a140b156866d4e1f692434895e3&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=c100ec2d-5163-4744-b389-800bb3aa87ec&timestamp=1623165011 | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 576 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 577 | https://fabereasydrinking.myshopify.com/admin/orders | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 578 | https://fabereasydrinking.myshopify.com/admin/orders?selectedView=all | Faber Distilling ~ Orders ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 579 | https://fabereasydrinking.myshopify.com/admin/orders?selectedView=all&inContextTimeframe=today | Faber Distilling ~ Orders ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 580 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 581 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/8/2021 11:10 | ksheehan |
| 582 | https://fabereasydrinking.myshopify.com/admin/payments/payouts/73355722902 | Faber Distilling ~ Payout ~ Shopify | 6/8/2021 11:11 | ksheehan |
| 583 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/8/2021 11:12 | ksheehan |
| 584 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServlet | PNC Bank Online Banking | 6/8/2021 13:28 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 585 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/8/2021 13:28 | ksheehan |
| 586 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/8/2021 13:28 | ksheehan |
| 587 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/8/2021 13:28 | ksheehan |
| 588 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/8/2021 13:28 | ksheehan |
| 589 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/8/2021 13:28 | ksheehan |
| 590 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/8/2021 13:28 | ksheehan |
| 591 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:32 | ksheehan |
| 592 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:32 | ksheehan |
| 593 | https://squareup.com/us/en | Square \| Solutions For Your Small, Medium & Large Business | 6/8/2021 13:39 | ksheehan |
| 594 | https://squareup.com/login | Sign In | 6/8/2021 13:39 | ksheehan |
| 595 | https://squareup.com/login | Sign In | 6/8/2021 13:41 | ksheehan |
| 596 | https://squareup.com/mp/redirect | Square Dashboard | 6/8/2021 13:41 | ksheehan |
| 597 | https://squareup.com/dashboard | Square Dashboard | 6/8/2021 13:41 | ksheehan |
| 598 | https://squareup.com/dashboard/ | Square Dashboard | 6/8/2021 13:41 | ksheehan |
| 599 | https://squareup.com/dashboard/ | Square Dashboard | 6/8/2021 13:41 | ksheehan |
| 600 | https://squareup.com/dashboard/sales/transactions | Square Dashboard | 6/8/2021 13:42 | ksheehan |
| 601 | https://squareup.com/dashboard/balances | Square Dashboard | 6/8/2021 13:42 | ksheehan |
| 602 | https://squareup.com/dashboard/pos/overview | Square Dashboard | 6/8/2021 13:43 | ksheehan |
| 603 | https://squareup.com/dashboard/sales/transactions | Square Dashboard | 6/8/2021 13:43 | ksheehan |
| 604 | https://squareup.com/help/us/en/article/5126 | Locate Transfers \| Square Support Center - US | 6/8/2021 13:44 | ksheehan |
| 605 | https://squareup.com/help/us/en/article/5126-locate-deposits | Locate Transfers \| Square Support Center - US | 6/8/2021 13:44 | ksheehan |
| 606 | http://squareup.com/help/us/en/article/5126 | Locate Transfers \| Square Support Center - US | 6/8/2021 13:44 | ksheehan |
| 607 | https://squareup.com/help/us/en | Square Support Center - US | 6/8/2021 13:44 | ksheehan |
| 608 | https://squareup.com/dashboard/balances | Square Dashboard | 6/8/2021 13:45 | ksheehan |
| 609 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 6/8/2021 13:45 | ksheehan |
| 610 | https://squareup.com/dashboard/transfer/reports | Square Dashboard | 6/8/2021 13:45 | ksheehan |
| 611 | https://squareup.com/dashboard/transfer/reports/3Z9RYGPC67748YQ0C1BY12E74TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 6/8/2021 13:45 | ksheehan |
| 612 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/8/2021 13:45 | ksheehan |
| 613 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/8/2021 13:45 | ksheehan |
| 614 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/8/2021 13:45 | ksheehan |
| 615 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/8/2021 13:45 | ksheehan |
| 616 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/8/2021 13:45 | ksheehan |
| 617 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/8/2021 13:45 | ksheehan |
| 618 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/8/2021 13:45 | ksheehan |
| 619 | https://squareup.com/dashboard/transfer/reports | Square Dashboard | 6/8/2021 13:46 | ksheehan |
| 620 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 6/8/2021 13:48 | ksheehan |
| 621 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 6/8/2021 13:48 | ksheehan |
| 622 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 6/8/2021 13:48 | ksheehan |
| 623 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:54 | ksheehan |
| 624 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:55 | ksheehan |
| 625 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:55 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 626 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:55 | ksheehan |
| 627 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:56 | ksheehan |
| 628 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:57 | ksheehan |
| 629 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:59 | ksheehan |
| 630 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 13:59 | ksheehan |
| 631 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:01 | ksheehan |
| 632 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:06 | ksheehan |
| 633 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/8/2021 14:06 | ksheehan |
| 634 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/8/2021 14:07 | ksheehan |
| 635 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/8/2021 14:07 | ksheehan |
| 636 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/8/2021 14:07 | ksheehan |
| 637 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/8/2021 14:07 | ksheehan |
| 638 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/8/2021 14:07 | ksheehan |
| 639 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:07 | ksheehan |
| 640 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:08 | ksheehan |
| 641 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:09 | ksheehan |
| 642 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:11 | ksheehan |
| 643 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/8/2021 14:21 | ksheehan |
| 644 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/8/2021 14:21 | ksheehan |
| 645 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/8/2021 14:21 | ksheehan |
| 646 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/8/2021 14:21 | ksheehan |
| 647 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/8/2021 14:21 | ksheehan |
| 648 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/8/2021 14:22 | ksheehan |
| 649 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/8/2021 14:22 | ksheehan |
| 650 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:24 | ksheehan |
| 651 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:31 | ksheehan |
| 652 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:32 | ksheehan |
| 653 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:35 | ksheehan |
| 654 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/8/2021 14:36 | ksheehan |
| 655 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/8/2021 14:42 | ksheehan |
| 656 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/8/2021 14:42 | ksheehan |
| 657 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/8/2021 16:19 | ksheehan |
| 658 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/8/2021 16:19 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 659 | https://hangouts.google.com/webchat/u/0/load?client=sm&prop=gmail&nav=true&fid=gtn-roster-iframe-id&os=Win32&stime=1623077661086&xpc=%7B%22cn%22%3A%22p2oay5%22%2C%22tp%22%3A1%2C%22ifrid%22%3A%22gtn-roster-iframe-id%22%2C%22pu%22%3A%22https%3A%2F%2Fhangouts.google.com%2Fwebchat%2Fu%2F0%2F%22%7D&ec=%5B%22ci%3Aec%22%2Ctrue%2Ctrue%2Cfalse%5D&pvt=AMP3uWbn33IH8OKGPmnCADK5nR8ZylRdsvGfzwijE7PR_L0meLIIQQztv2rgB7AtiUT_CKgSD7hZAL9DyMgLZwnl3j-cJTH49A%3D%3D&href=https%3A%2F%2Fmail.google.com%2Fmail%2Fu%2F0%2F%3Frel%3D1%26tab%3Drm%26ogbl%23inbox&pos=l&uiv=2&hl=en&hpc=true&hsm=true&hrc=true&uqp=false&gooa=false&gusm=true&sl=false&hs=%5B%22h_hs%22%2Cnull%2Cnull%2C%5B1%2C0%5D%5D&moleh=380&mmoleh=36&two=https%3A%2F%2Fmail.google.com&host=1&zx=0.6030057616922118&tn=g56hb0xbpbwl&rld=1 | | 6/8/2021 17:58 | ksheehan |
| 660 | https://hangouts.google.com/webchat/u/0/load?client=sm&prop=gmail&nav=true&fid=gtn-roster-iframe-id&os=Win32&stime=1623077661086&xpc=%7B%22cn%22%3A%22p2oay5%22%2C%22tp%22%3A1%2C%22ifrid%22%3A%22gtn-roster-iframe-id%22%2C%22pu%22%3A%22https%3A%2F%2Fhangouts.google.com%2Fwebchat%2Fu%2F0%2F%22%7D&ec=%5B%22ci%3Aec%22%2Ctrue%2Ctrue%2Cfalse%5D&pvt=AMP3uWbn33IH8OKGPmnCADK5nR8ZylRdsvGfzwijE7PR_L0meLIIQQztv2rgB7AtiUT_CKgSD7hZAL9DyMgLZwnl3j-cJTH49A%3D%3D&href=https%3A%2F%2Fmail.google.com%2Fmail%2Fu%2F0%2F%3Frel%3D1%26tab%3Drm%26ogbl%23inbox&pos=l&uiv=2&hl=en&hpc=true&hsm=true&hrc=true&uqp=false&gooa=false&gusm=true&sl=false&hs=%5B%22h_hs%22%2Cnull%2Cnull%2C%5B1%2C0%5D%5D&moleh=380&mmoleh=36&two=https%3A%2F%2Fmail.google.com&host=1&zx=0.36204806249336796&tn=k3nemyim6ns6&rld=1 | | 6/8/2021 17:58 | ksheehan |
| 661 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServlet | PNC Bank Online Banking | 6/9/2021 9:37 | ksheehan |
| 662 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/9/2021 9:37 | ksheehan |
| 663 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/9/2021 9:37 | ksheehan |
| 664 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/9/2021 9:37 | ksheehan |
| 665 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/9/2021 9:37 | ksheehan |
| 666 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/9/2021 9:38 | ksheehan |
| 667 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/9/2021 9:38 | ksheehan |
| 668 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/9/2021 10:05 | ksheehan |
| 669 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/9/2021 10:05 | ksheehan |
| 670 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/9/2021 10:13 | ksheehan |
| 671 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/9/2021 10:13 | ksheehan |
| 672 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/9/2021 10:13 | ksheehan |
| 673 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/9/2021 10:13 | ksheehan |
| 674 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/9/2021 10:13 | ksheehan |
| 675 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/9/2021 10:15 | ksheehan |
| 676 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet# | PNC Online Banking | 6/9/2021 10:15 | ksheehan |
| 677 | https://www.onlinebanking.pnc.com/alservlet/DepositDetailsServlet?accountNo=1edd35dcf2860ecf74db7a71f08c3d64ac620443143c58f23ef1888be290bcfeaa948cb38958823d08db24c5c6403d8b&date=06/03/2021&seqNo=71372676&initICDM=Y | PNC Online Banking | 6/9/2021 10:15 | ksheehan |
| 678 | https://www.onlinebanking.pnc.com/alservlet/DepositDetailsServlet?accountNo=1edd35dcf2860ecf74db7a71f08c3d64ac620443143c58f23ef1888be290bcfeaa948cb38958823d08db24c5c6403d8b&date=06/03/2021&seqNo=71372676&initICDM=Y# | PNC Online Banking | 6/9/2021 10:15 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 679 | https://www.onlinebanking.pnc.com/alservlet/DepReconConfirmationServlet | PNC Online Banking | 6/9/2021 10:15 | ksheehan |
| 680 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/9/2021 10:28 | ksheehan |
| 681 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/9/2021 10:28 | ksheehan |
| 682 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/9/2021 10:28 | ksheehan |
| 683 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/9/2021 10:28 | ksheehan |
| 684 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/9/2021 10:52 | ksheehan |
| 685 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/9/2021 10:53 | ksheehan |
| 686 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/9/2021 10:53 | ksheehan |
| 687 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/9/2021 11:07 | ksheehan |
| 688 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/9/2021 11:07 | ksheehan |
| 689 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/9/2021 11:09 | ksheehan |
| 690 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/9/2021 11:09 | ksheehan |
| 691 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/9/2021 11:09 | ksheehan |
| 692 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/9/2021 11:10 | ksheehan |
| 693 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/9/2021 11:10 | ksheehan |
| 694 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/9/2021 11:15 | ksheehan |
| 695 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/9/2021 11:17 | ksheehan |
| 696 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Payouts ~ Shopify | 6/9/2021 11:19 | ksheehan |
| 697 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration&state=9b1fecb4-040b-4d67-89ca-fb5b98a4f810 | Faber Distilling ~ Payouts ~ Shopify | 6/9/2021 11:19 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 698 | https://app.shopify.com/services/login/admin_callback?code=06506f23252a127bf3bd20e785be41b8&hmac=7cb3edd0c4cf78c259d48151ba1fb8ea147a61151e621dc531f633bbc192035a&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=9b1fecb4-040b-4d67-89ca-fb5b98a4f810&timestamp=1623251975 | Faber Distilling ~ Payouts ~ Shopify | 6/9/2021 11:19 | ksheehan |
| 699 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=06506f23252a127bf3bd20e785be41b8&hmac=7cb3edd0c4cf78c259d48151ba1fb8ea147a61151e621dc531f633bbc192035a&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=9b1fecb4-040b-4d67-89ca-fb5b98a4f810&timestamp=1623251975 | Faber Distilling ~ Payouts ~ Shopify | 6/9/2021 11:19 | ksheehan |
| 700 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/9/2021 11:19 | ksheehan |
| 701 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/9/2021 11:29 | ksheehan |
| 702 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/9/2021 11:29 | ksheehan |
| 703 | https://mail.google.com/mail/?tab=rm&authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:00 | ksheehan |
| 704 | https://mail.google.com/mail/u/0/?tab=rm&authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:00 | ksheehan |
| 705 | https://mail.google.com/mail/u/0/?tab=rm&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:00 | ksheehan |
| 706 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#inbox | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:00 | ksheehan |
| 707 | https://accounts.google.com/ServiceLogin?service=mail&passive=true&rm=false&continue=https://mail.google.com/mail/data/u/1/&ss=1&scc=1&authuser=1&ltmpl=default&ltmplcache=2&emr=1&osid=1# | Gmail | 6/9/2021 14:00 | ksheehan |
| 708 | https://mail.google.com/mail/data/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:00 | ksheehan |
| 709 | https://accounts.google.com/ServiceLogin?service=mail&passive=true&rm=false&continue=https://mail.google.com/mail/data/u/1/&ss=1&scc=1&authuser=1&ltmpl=default&ltmplcache=2&emr=1&osid=1# | Gmail | 6/9/2021 14:00 | ksheehan |
| 710 | https://accounts.google.com/ServiceLogin/webreauth?service=mail&passive=true&rm=false&continue=https%3A%2F%2Fmail.google.com%2Fmail%2Fdata%2Fu%2F1%2F&ss=1&scc=1&authuser=1&ltmpl=default&ltmplcache=2&emr=1&osid=1&flowName=GlifWebSignIn&flowEntry=ServiceLogin | Gmail | 6/9/2021 14:00 | ksheehan |
| 711 | https://accounts.google.com/signin/v2/challenge/pwd?service=mail&passive=true&rm=false&continue=https%3A%2F%2Fmail.google.com%2Fmail%2Fdata%2Fu%2F1%2F&ss=1&scc=1&authuser=1&ltmpl=default&ltmplcache=2&emr=1&osid=1&flowName=GlifWebSignIn&flowEntry=ServiceLogin&cid=1&navigationDirection=forward&TL=AM3QAYYf5xond5BV5eZrl0K6C3ZuGkzRaFKtWlkI970XDeQgi-PjcJTy7XHJ0cbn | Gmail | 6/9/2021 14:00 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 712 | https://mail.google.com/accounts/SetOSID?authuser=1&continue=https%3A%2F%2Faccounts.youtube.com%2Faccounts%2FSetSID%3Fssdc%3D1%26sidt%3DALWU2csNMrlVv3OlbMUDAxZNHpBQXlf0FakWIEF3uHYysTWiIgpYIS%252B8%252Bo8W%252BVit25DqnAB%252FMhVynfOko0QV%252FEpVpy9LfYXwOIzRZMp%252F0fwY25xl%252FQsWjXX7bzOEOojOs8ofTpX41DIcfTw%252FRA0ZRJ21uvhZU3Gj6cMMDbY8nzrP5d9zlFgktjJm%252Fc2w8TdkAzRYfw03VrZh%252BGmPQZKHfjMBhshOnBsElDrVCG2ElitqDAXS9jntaeqFAhkBjGKHAFj8%252FZLvnxDf2HmJr9Qxrz72pkS2RVUoIDNTqxMsA9Q4p48VKkr4mGOQcYDXBmEJe8dq0WEfnaoB2I%252BTQVjN4nEIYaTakHRmslinAB1CR1jv%252FKBQOgmKattD9TQwOgzvyYEJdhr8U0FF%26continue%3Dhttps%253A%252F%252Fmail.google.com%252Fmail%252Fdata%252Fu%252F1%252F1%253Fauthuser%253D1&osidt=ALWU2cuYflVxeS4NMNm9PYUbLpKVoOgnrnMMkmYOJjAAckbcJYu-JgE5am3KPw4n-vyLqGGWVyyPyoD_CGJlVHCouY-YOKYWhS2BEpFAAmiQrMiDBuKEUkDRkp7fEUZQYPXvpbB6uqRk3FzyMc67lDXzM0Uo2wNuTIdZnufHp2p5po5Gs8mOiKFWA6eOfcERjWGfzK6uFrVg5MqqjZKjEtGtmn2nRfs22g | Inbox (21) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:00 | ksheehan |
| 713 | https://accounts.youtube.com/accounts/SetSID?ssdc=1&sidt=ALWU2csNMrlVv3OlbMUDAxZNHpBQXlf0FakWIEF3uHYysTWiIgpYIS%2B8%2Bo8W%2BVit25DqnAB/MhVynfOko0QV/EpVpy9LfYXwOIzRZMp/0fwY25xl/QsWjXX7bzOEOojOs8ofTpX41DIcfTw/RA0ZRJ21uvhZU3Gj6cMMDbY8nzrP5d9zlFgktjJm/c2w8TdkAzRYfw03VrZh%2BGmPQZKHfjMBhshOnBsElDrVCG2ElitqDAXS9jntaeqFAhkBjGKHAFj8/ZLvnxDf2HmJr9Qxrz72pkS2RVUoIDNTqxMsA9Q4p48VKkr4mGOQcYDXBmEJe8dq0WEfnaoB2I%2BTQVjN4nEIYaTakHRmslinAB1CR1jv/KBQOgmKattD9TQwOgzvyYEJdhr8U0FF&continue=https://mail.google.com/mail/data/u/1/?authuser%3D1 | Inbox (21) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:00 | ksheehan |
| 714 | https://mail.google.com/mail/data/u/1/?authuser=1 | Inbox (21) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:00 | ksheehan |
| 715 | https://mail.google.com/mail/data/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:00 | ksheehan |
| 716 | https://mail.google.com/mail/u/1/data/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:00 | ksheehan |
| 717 | https://mail.google.com/mail/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:00 | ksheehan |
| 718 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:00 | ksheehan |
| 719 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCKTFlMBkWqlTtVNzjSnJ | Fwd: Keyence - American Cannabis LLC PO Prepayment - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:00 | ksheehan |
| 720 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:03 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 721 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCKTFlMBkWqlTtVNzjSnJ | Fwd: Keyence - American Cannabis LLC PO Prepayment - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:03 | ksheehan |
| 722 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:03 | ksheehan |
| 723 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCKTNmmMsDtZmTftZdCJM | Bills - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:03 | ksheehan |
| 724 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1702109529503581739&attid=0.1 | Invoice for Your June 7th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 6/9/2021 14:03 | ksheehan |
| 725 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/bot/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:04 | ksheehan |
| 726 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/bot/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:04 | ksheehan |
| 727 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/bot | Search results - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:05 | ksheehan |
| 728 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/bot | Search results - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:05 | ksheehan |
| 729 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor | Search results - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:05 | ksheehan |
| 730 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor | Search results - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:05 | ksheehan |
| 731 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLtQWsHjJwXpxfGWFlBdwUGKn | [Scan] Botanacor Returned check ACL - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:05 | ksheehan |
| 732 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLtQWsHjJwXpxfGWFlBdwUGKn | [Scan] Botanacor Returned check ACL - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:05 | ksheehan |
| 733 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLtQWsHjJwXpxfGWFlBdwUGKn?projector=1&messagePartId=0.1 | [Scan] Botanacor Returned check ACL - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:06 | ksheehan |
| 734 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLtQWsHjJwXpxfGWFlBdwUGKn?projector=1&messagePartId=0.1 | [Scan] Botanacor Returned check ACL - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:06 | ksheehan |
| 735 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLtQWsHjJwXpxfGWFlBdwUGKn | [Scan] Botanacor Returned check ACL - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:06 | ksheehan |
| 736 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor | Search results - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:06 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 737 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor | Search results - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:06 | ksheehan |
| 738 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:06 | ksheehan |
| 739 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:06 | ksheehan |
| 740 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD?projector=1&messagePartId=0.1 | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:07 | ksheehan |
| 741 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD?projector=1&messagePartId=0.1 | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:07 | ksheehan |
| 742 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:08 | ksheehan |
| 743 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD?projector=1&messagePartId=0.1 | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:08 | ksheehan |
| 744 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD?projector=1&messagePartId=0.1 | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:08 | ksheehan |
| 745 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#search/botanacor/FMfcgxwLsScxfjvDVGRMWkQgwxrlLHJD | Botanacor Lab testing - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/9/2021 14:09 | ksheehan |
| 746 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1702109529503581739&attid=0.1 | Invoice for Your June 7th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 6/9/2021 14:12 | ksheehan |
| 747 | https://doc-0g-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/lku588r9toemrccgf0re3pv534o2q576/1623262275000/gmail/15691530854088002567/ACFrOgAQm13wxlRcaZ3KKhpsvHl1iLIGjv05qgillLyd8Mf1JRICyIBJQypds1Lj080K5mxWzzSdvqxKletlwPKbdqhqEcq6hrENADUFLYMVpycJpcEvaSAD5q6V6-Y=?print=true | Invoice 59536667 | 6/9/2021 14:12 | ksheehan |
| 748 | https://drive.google.com/viewerng/noncesigner?ou=15691530854088002567&nonce=g6tt7q69gv0es&continue=https://doc-0g-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/lku588r9toemrccgf0re3pv534o2q576/1623262275000/gmail/15691530854088002567/ACFrOgAQm13wxlRcaZ3KKhpsvHl1iLIGjv05qgillLyd8Mf1JRICyIBJQypds1Lj080K5mxWzzSdvqxKletlwPKbdqhqEcq6hrENADUFLYMVpycJpcEvaSAD5q6V6-Y%3D?print%3Dtrue&hash=3d2ie1u90oabtu7t585c7nqsr22bpjkk | Invoice 59536667 | 6/9/2021 14:12 | ksheehan |
| 749 | https://doc-0g-20-apps-viewer.googleusercontent.com/viewer/secure/pdf/nd9s6bj52cni5amdsqrom05bco771246/lku588r9toemrccgf0re3pv534o2q576/1623262275000/gmail/15691530854088002567/ACFrOgAQm13wxlRcaZ3KKhpsvHl1iLIGjv05qgillLyd8Mf1JRICyIBJQypds1Lj080K5mxWzzSdvqxKletlwPKbdqhqEcq6hrENADUFLYMVpycJpcEvaSAD5q6V6-Y=?print=true&nonce=g6tt7q69gv0es&user=15691530854088002567&hash=3i4478ilckbt98kgqp20dnvqv8jc3626 | Invoice 59536667 | 6/9/2021 14:12 | ksheehan |
| 750 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1702109529503581739&attid=0.2 | Certificate for Your June 7th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 6/9/2021 14:18 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 751 | https://mail.google.com/mail/u/1/?ui=2&view=btop&ver=9s1hba5ob6no&msg=%23msg-f%3A1702109529503581739&attid=0.3 | Confirmation for Your June 7th Order with McMaster-Carr - kellisheehan@drinkwynk.com | 6/9/2021 14:18 | ksheehan |
| 752 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:19 | ksheehan |
| 753 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCDmvCphzGNzbmbltJKMT | Fwd: Scan from a Xerox Color - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:19 | ksheehan |
| 754 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCDmvCphzGNzbmbltJKMT?projector=1&messagePartId=0.1 | Fwd: Scan from a Xerox Color - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:19 | ksheehan |
| 755 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCDmvCphzGNzbmbltJKMT | Fwd: Scan from a Xerox Color - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:20 | ksheehan |
| 756 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCDmvCphzGNzbmbltJKMT?projector=1&messagePartId=0.1 | Fwd: Scan from a Xerox Color - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:20 | ksheehan |
| 757 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCDmvCphzGNzbmbltJKMT | Fwd: Scan from a Xerox Color - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:21 | ksheehan |
| 758 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCDmvCphzGNzbmbltJKMT?projector=1&messagePartId=0.1 | Fwd: Scan from a Xerox Color - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:21 | ksheehan |
| 759 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCDmvCphzGNzbmbltJKMT | Fwd: Scan from a Xerox Color - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:22 | ksheehan |
| 760 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCDmvCphzGNzbmbltJKMT?projector=1&messagePartId=0.1 | Fwd: Scan from a Xerox Color - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:22 | ksheehan |
| 761 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCDmvCphzGNzbmbltJKMT | Fwd: Scan from a Xerox Color - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:24 | ksheehan |
| 762 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:24 | ksheehan |
| 763 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCFvBsTJvQhPXqDrVTDfl | Fwd: Arbor material Handling - Credit Application - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:24 | ksheehan |
| 764 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:24 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 765 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCKTXGkgxKvCFpWjpBNWS | Fwd: STATE OF MAINE ADULT USE INDIVIDUAL IDENTIFICATION CARD HOLDER APPLICATION Access Code & Notice of Application Fee - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:24 | ksheehan |
| 766 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCKTXGkgxKvCFpWjpBNWS?projector=1&messagePartId=0.1 | Fwd: STATE OF MAINE ADULT USE INDIVIDUAL IDENTIFICATION CARD HOLDER APPLICATION Access Code & Notice of Application Fee - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:24 | ksheehan |
| 767 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCKTXGkgxKvCFpWjpBNWS | Fwd: STATE OF MAINE ADULT USE INDIVIDUAL IDENTIFICATION CARD HOLDER APPLICATION Access Code & Notice of Application Fee - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:25 | ksheehan |
| 768 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCKTXGkgxKvCFpWjpBNWS?projector=1&messagePartId=0.3 | Fwd: STATE OF MAINE ADULT USE INDIVIDUAL IDENTIFICATION CARD HOLDER APPLICATION Access Code & Notice of Application Fee - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:25 | ksheehan |
| 769 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCKTXGkgxKvCFpWjpBNWS | Fwd: STATE OF MAINE ADULT USE INDIVIDUAL IDENTIFICATION CARD HOLDER APPLICATION Access Code & Notice of Application Fee - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:26 | ksheehan |
| 770 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:28 | ksheehan |
| 771 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrCKTXGkgxKvCFpWjpBNWS | Fwd: STATE OF MAINE ADULT USE INDIVIDUAL IDENTIFICATION CARD HOLDER APPLICATION Access Code & Notice of Application Fee - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 14:42 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 772 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 15:52 | ksheehan |
| 773 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrLZFKnCRWnTHkPMnqZjfq | Vendors & Creditors Paid over last 90 days - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 15:52 | ksheehan |
| 774 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/9/2021 15:53 | ksheehan |
| 775 | https://mail.google.com/mail/?tab=rm&authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/10/2021 11:10 | ksheehan |
| 776 | https://mail.google.com/mail/u/0/?tab=rm&authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/10/2021 11:10 | ksheehan |
| 777 | https://mail.google.com/mail/u/0/?tab=rm&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/10/2021 11:10 | ksheehan |
| 778 | https://mail.google.com/mail/u/0/?tab=rm&ogbl#inbox | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 6/10/2021 11:10 | ksheehan |
| 779 | https://mail.google.com/mail/u/1/data/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 11:10 | ksheehan |
| 780 | https://mail.google.com/mail/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 11:10 | ksheehan |
| 781 | https://mail.google.com/mail/data/u/1/ | Inbox (17) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 11:10 | ksheehan |
| 782 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 11:10 | ksheehan |
| 783 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/10/2021 11:11 | ksheehan |
| 784 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/10/2021 11:11 | ksheehan |
| 785 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/10/2021 11:11 | ksheehan |
| 786 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/10/2021 11:11 | ksheehan |
| 787 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/10/2021 11:11 | ksheehan |
| 788 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 11:11 | ksheehan |
| 789 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:12 | ksheehan |
| 790 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:13 | ksheehan |
| 791 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:17 | ksheehan |
| 792 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:19 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 793 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:21 | ksheehan |
| 794 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:22 | ksheehan |
| 795 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/10/2021 11:26 | ksheehan |
| 796 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 11:26 | ksheehan |
| 797 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/10/2021 11:27 | ksheehan |
| 798 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/10/2021 11:27 | ksheehan |
| 799 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/10/2021 11:27 | ksheehan |
| 800 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/10/2021 11:27 | ksheehan |
| 801 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 11:27 | ksheehan |
| 802 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:31 | ksheehan |
| 803 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:39 | ksheehan |
| 804 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:40 | ksheehan |
| 805 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 11:42 | ksheehan |
| 806 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/10/2021 11:47 | ksheehan |
| 807 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 11:47 | ksheehan |
| 808 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/10/2021 13:19 | ksheehan |
| 809 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/10/2021 13:19 | ksheehan |
| 810 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/10/2021 13:19 | ksheehan |
| 811 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/10/2021 13:19 | ksheehan |
| 812 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 13:19 | ksheehan |
| 813 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmXrLZFKnCRWnTHkPMnqZjfq | Vendors & Creditors Paid over last 90 days - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 13:21 | ksheehan |
| 814 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 13:21 | ksheehan |
| 815 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 13:34 | ksheehan |
| 816 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/10/2021 13:34 | ksheehan |
| 817 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/10/2021 13:34 | ksheehan |
| 818 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/10/2021 13:34 | ksheehan |
| 819 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/10/2021 13:56 | ksheehan |
| 820 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/10/2021 13:56 | ksheehan |
| 821 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 13:56 | ksheehan |
| 822 | https://squareup.com/login | Sign In | 6/10/2021 14:01 | ksheehan |
| 823 | https://squareup.com/dashboard | Square Dashboard | 6/10/2021 14:01 | ksheehan |
| 824 | https://squareup.com/dashboard/ | Square Dashboard | 6/10/2021 14:01 | ksheehan |
| 825 | https://squareup.com/mp/redirect | Square Dashboard | 6/10/2021 14:01 | ksheehan |
| 826 | https://squareup.com/dashboard/ | Square Dashboard | 6/10/2021 14:01 | ksheehan |
| 827 | https://squareup.com/dashboard/balances | Square Dashboard | 6/10/2021 14:01 | ksheehan |
| 828 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 6/10/2021 14:01 | ksheehan |
| 829 | https://squareup.com/dashboard/transfer/reports | Square Dashboard | 6/10/2021 14:01 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 830 | https://squareup.com/dashboard/transfer/reports/3ZSXNWQYE8T08YQ0C1BY12E7 4TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 6/10/2021 14:02 | ksheehan |
| 831 | https://squareup.com/dashboard/transfer/reports | Square Dashboard | 6/10/2021 14:03 | ksheehan |
| 832 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 14:12 | ksheehan |
| 833 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/10/2021 14:12 | ksheehan |
| 834 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undef ined | PNC Online Banking | 6/10/2021 14:12 | ksheehan |
| 835 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/10/2021 14:12 | ksheehan |
| 836 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/10/2021 14:36 | ksheehan |
| 837 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/10/2021 14:36 | ksheehan |
| 838 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 14:36 | ksheehan |
| 839 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 14:36 | ksheehan |
| 840 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/10/2021 14:38 | ksheehan |
| 841 | https://www.google.com/search?q=shopify&rlz=1C1GCEV_enUS953US955&oq=sh op&aqs=chrome.2.69i57j46i199i291i433j69i59j0i433i457j69i60l3j69i65.5034j0j7& sourceid=chrome&ie=UTF-8 | shopify - Google Search | 6/10/2021 14:39 | ksheehan |
| 842 | https://www.google.com/search?q=shopify&rlz=1C1GCEV_enUS953US955&oq=sh op&aqs=chrome.2.69i57j46i199i291i433j69i59j0i433i457j69i60l3j69i65.5034j0j7& sourceid=chrome&ie=UTF-8 | shopify - Google Search | 6/10/2021 14:39 | ksheehan |
| 843 | https://accounts.shopify.com/store-login | Shopify - Login | 6/10/2021 14:39 | ksheehan |
| 844 | https://accounts.shopify.com/store-login/71624449-933d-42c2-b1b2-5e727e4a2c81/redirect?account_uuid=9b3c428b-aa2f-4fb3-b900-07ef49b271f9&shop_count=1&shop_index=1 | Faber Distilling ~ Home ~ Shopify | 6/10/2021 14:39 | ksheehan |
| 845 | https://fabereasydrinking.myshopify.com/admin/auth/login?accountnumber=0&fro m_identity=true | Faber Distilling ~ Home ~ Shopify | 6/10/2021 14:39 | ksheehan |
| 846 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 6/10/2021 14:39 | ksheehan |
| 847 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3 A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin | Faber Distilling ~ Home ~ Shopify | 6/10/2021 14:39 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 848 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration&state=53ca1479-aa9b-4681-873a-348747f214ed | Faber Distilling ~ Home ~ Shopify | 6/10/2021 14:39 | ksheehan |
| 849 | https://app.shopify.com/services/login/admin_callback?code=9dd49317f7f2db39410ddff446ae0d94&hmac=a377753d171af544595388df806e5dff9536a7d5b27194ced3579d250e8a85ce&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=53ca1479-aa9b-4681-873a-348747f214ed&timestamp=1623350373 | Faber Distilling ~ Home ~ Shopify | 6/10/2021 14:39 | ksheehan |
| 850 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=9dd49317f7f2db39410ddff446ae0d94&hmac=a377753d171af544595388df806e5dff9536a7d5b27194ced3579d250e8a85ce&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=53ca1479-aa9b-4681-873a-348747f214ed&timestamp=1623350373 | Faber Distilling ~ Home ~ Shopify | 6/10/2021 14:39 | ksheehan |
| 851 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 6/10/2021 14:39 | ksheehan |
| 852 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/10/2021 14:39 | ksheehan |
| 853 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/10/2021 14:39 | ksheehan |
| 854 | https://fabereasydrinking.myshopify.com/admin/payments/payouts/74181247126 | Faber Distilling ~ Payout ~ Shopify | 6/10/2021 14:40 | ksheehan |
| 855 | https://mail.google.com/mail/u/1/#inbox?projector=1 | Inbox (16) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:41 | ksheehan |
| 856 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:42 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 857 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdJDGSdnQmwhLZFMTZqHgXvZ | Fwd: [EXTERNAL] Re: Theobald & Oppenheimer - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:42 | ksheehan |
| 858 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdJDGSdnQmwhLZFMTZqHgXvZ?projector=1&messagePartId=0.2 | Fwd: [EXTERNAL] Re: Theobald & Oppenheimer - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:42 | ksheehan |
| 859 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXdJDGSdnQmwhLZFMTZqHgXvZ | Fwd: [EXTERNAL] Re: Theobald & Oppenheimer - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:43 | ksheehan |
| 860 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:43 | ksheehan |
| 861 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmbBNCpXgzjPjvvzTpdKsfdK | Payroll - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:43 | ksheehan |
| 862 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmbBNCpXgzjPjvvzTpdKsfdK?projector=1&messagePartId=0.1 | Payroll - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:44 | ksheehan |
| 863 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmbBNCpXgzjPjvvzTpdKsfdK | Payroll - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:44 | ksheehan |
| 864 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmbBNCpXgzjPjvvzTpdKsfdK?projector=1&messagePartId=0.1 | Payroll - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:45 | ksheehan |
| 865 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkXmbBNCpXgzjPjvvzTpdKsfdK | Payroll - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:49 | ksheehan |
| 866 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/10/2021 14:52 | ksheehan |
| 867 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/10/2021 14:52 | ksheehan |
| 868 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/10/2021 14:52 | ksheehan |
| 869 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/10/2021 14:52 | ksheehan |
| 870 | https://mail.google.com/mail/u/1/#snoozed | Snoozed - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:56 | ksheehan |
| 871 | https://mail.google.com/mail/u/1/#starred | Starred - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:56 | ksheehan |
| 872 | https://mail.google.com/mail/u/1/#starred/FMfcgzGkXSRKrbjSggFSwpLwBNHskLrR | Fwd: Amex Login - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 14:56 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 873 | https://www.google.com/search?q=american+express&rlz=1C1GCEV_enUS953US955&oq=american+express&aqs=chrome.0.0i271j46i199i291i433j0i433j0l2j69i65j69i61j69i64.4807j0j7&sourceid=chrome&ie=UTF-8 | american express - Google Search | 6/10/2021 14:56 | ksheehan |
| 874 | https://www.google.com/search?q=american+express&rlz=1C1GCEV_enUS953US955&oq=american+express&aqs=chrome.0.0i271j46i199i291i433j0i433j0l2j69i65j69i61j69i64.4807j0j7&sourceid=chrome&ie=UTF-8 | american express - Google Search | 6/10/2021 14:56 | ksheehan |
| 875 | https://www.americanexpress.com/en-us/account/login | Log In to My Account \| American Express US | 6/10/2021 14:56 | ksheehan |
| 876 | https://global.americanexpress.com/dashboard | American Express - Dashboard | 6/10/2021 14:56 | ksheehan |
| 877 | https://global.americanexpress.com/activity?inav=myca_statements | American Express - Account Activity | 6/10/2021 14:57 | ksheehan |
| 878 | https://global.americanexpress.com/activity/recent | American Express - Account Activity | 6/10/2021 14:57 | ksheehan |
| 879 | https://global.americanexpress.com/activity/recent?transaction_id=P0012042720210610064109 | American Express - Account Activity | 6/10/2021 14:57 | ksheehan |
| 880 | https://global.americanexpress.com/activity/search | American Express - Account Activity | 6/10/2021 15:00 | ksheehan |
| 881 | https://global.americanexpress.com/activity/search?from=2020-12-10&to=2021-06-10 | American Express - Account Activity | 6/10/2021 15:00 | ksheehan |
| 882 | https://global.americanexpress.com/activity/search?from=2021-05-03&to=2021-06-10 | American Express - Account Activity | 6/10/2021 15:01 | ksheehan |
| 883 | https://global.americanexpress.com/activity/search?from=2021-05-03&to=2021-06-10 | American Express - Account Activity | 6/10/2021 15:10 | ksheehan |
| 884 | https://www.americanexpress.com/en-us/account/logout?type=logoffAuto&destpage=https%3A%2F%2Fwww.americanexpress.com%2Fen-us%2Faccount%2Flogin%3FDestPage%3Dhttps%3A%2F%2Fglobal.americanexpress.com%2Factivity%2Fsearch%3Ffrom%3D2021-05-03%26to%3D2021-06-10 | Log In to My Account \| American Express US | 6/10/2021 15:17 | ksheehan |
| 885 | https://www.americanexpress.com/en-us/account/logout?destpage=https%3A%2F%2Fwww.americanexpress.com%2Fen-us%2Faccount%2Flogin%3FDestPage%3Dhttps%3A%2F%2Fglobal.americanexpress.com%2Factivity%2Fsearch%3Ffrom%3D2021-05-03%26to%3D2021-06-10&type=logoffAuto | Log In to My Account \| American Express US | 6/10/2021 15:17 | ksheehan |
| 886 | https://www.americanexpress.com/en-us/account/login?DestPage=https://global.americanexpress.com/activity/search?from=2021-05-03&to=2021-06-10 | Log In to My Account \| American Express US | 6/10/2021 15:17 | ksheehan |
| 887 | https://www.americanexpress.com/en-us/account/login?DestPage=https%3A%2F%2Fglobal.americanexpress.com%2Factivity%2Fsearch%3Ffrom%3D2021-05-03&to=2021-06-10 | Log In to My Account \| American Express US | 6/10/2021 15:17 | ksheehan |
| 888 | https://mail.google.com/mail/u/1/#starred | Starred - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 15:27 | ksheehan |
| 889 | https://mail.google.com/mail/u/1/#starred/FMfcgzGkXSRKrbjBQjRNTwgwkXdVVfDw | Fwd: MMD Quickbooks access - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 15:28 | ksheehan |
| 890 | https://mail.google.com/mail/u/1/#starred | Starred - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 15:28 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 891 | https://mail.google.com/mail/u/1/#starred/FMfcgzGkXSRKrbjSXxdKQvlHXkCBZHxL | Fwd: Bank & CC Logins - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 15:28 | ksheehan |
| 892 | https://www.google.com/search?q=capitol+one&rlz=1C1GCEV_enUS953US955&oq=capitol+one&aqs=chrome..69i57j46i10i131i199i291i433j0i10i433j0i10j0i10i433j0i10j0i10i433l2j0i10.6471j0j7&sourceid=chrome&ie=UTF-8 | capitol one - Google Search | 6/10/2021 15:28 | ksheehan |
| 893 | https://www.google.com/search?q=capitol+one&rlz=1C1GCEV_enUS953US955&oq=capitol+one&aqs=chrome..69i57j46i10i131i199i291i433j0i10i433j0i10j0i10i433j0i10j0i10i433l2j0i10.6471j0j7&sourceid=chrome&ie=UTF-8 | capitol one - Google Search | 6/10/2021 15:28 | ksheehan |
| 894 | https://www.capitalone.com/ | Capital One Credit Cards, Bank, and Loans - Personal and Business | 6/10/2021 15:28 | ksheehan |
| 895 | https://www.capitalone.com/ | Capital One Credit Cards, Bank, and Loans - Personal and Business | 6/10/2021 15:28 | ksheehan |
| 896 | https://deviceinfo.capitalone.com/collector/s2?t=AZaTsuXQLXwOrFQV9gZvm9NI&x=1&sid=b57e9686e0bc24f0&tid=HOME_1716846a-0385-4a5c-80a8-03b8813f10b4 | | 6/10/2021 15:28 | ksheehan |
| 897 | https://myaccounts.capitalone.com/welcomeBack | Capital One | Welcome | 6/10/2021 15:28 | ksheehan |
| 898 | https://myaccounts.capitalone.com/#/welcome | Capital One | Welcome | 6/10/2021 15:28 | ksheehan |
| 899 | https://myaccounts.capitalone.com/welcome | Capital One | Welcome | 6/10/2021 15:28 | ksheehan |
| 900 | https://myaccounts.capitalone.com/welcome | Capital One | Welcome | 6/10/2021 15:28 | ksheehan |
| 901 | https://myaccounts.capitalone.com/accountSummary | Capital One | Account Summary | 6/10/2021 15:28 | ksheehan |
| 902 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs= | 49 seconds until your session times out! | 6/10/2021 15:29 | ksheehan |
| 903 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs=/Statements | Capital One | 6/10/2021 15:29 | ksheehan |
| 904 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs= | 49 seconds until your session times out! | 6/10/2021 15:31 | ksheehan |
| 905 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs=/moreAccountServicesModal | Capital One | 6/10/2021 15:31 | ksheehan |
| 906 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs=/DownloadTransactions | Capital One | 6/10/2021 15:32 | ksheehan |
| 907 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs= | 49 seconds until your session times out! | 6/10/2021 15:32 | ksheehan |
| 908 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs=/Statements | Capital One | 6/10/2021 15:33 | ksheehan |
| 909 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs= | 49 seconds until your session times out! | 6/10/2021 15:39 | ksheehan |
| 910 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs=/DownloadTransactions | Capital One | 6/10/2021 15:39 | ksheehan |
| 911 | https://myaccounts.capitalone.com/Card/R96UsBPlQM7%252FXkG2qCWZx+nKKZkf64ygXHdsOs1xsCs= | 49 seconds until your session times out! | 6/10/2021 15:41 | ksheehan |
| 912 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 15:46 | ksheehan |
| 913 | https://mail.google.com/mail/u/1/#inbox?compose=new | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 15:46 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 914 | https://mail.google.com/mail/u/1/#inbox?compose=GTvVlcRwRCPPZsZvnMLQBwKvTJqVfbNChSXXvrFTKwTWwrjZpJggwtMvVTdgLzmWQkWTkvxTHMgbc | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 15:46 | ksheehan |
| 915 | https://mail.google.com/mail/u/1/#inbox | Inbox (18) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 6/10/2021 15:47 | ksheehan |
| 916 | https://myaccounts.capitalone.com/logout | Capital One | 6/10/2021 15:54 | ksheehan |
| 917 | https://www.capitalone.com/sign-out/?service=e | You have successfully signed out. | 6/10/2021 15:54 | ksheehan |
| 918 | https://deviceinfo.capitalone.com/collector/s2?t=ARnmOYCsM9wPohYo34ZQDb3G&x=1&sid=b57e9686e0bc24f0&tid=HOME_317e2619-f738-4d7c-bf72-8311d56b9779 | | 6/10/2021 15:54 | ksheehan |
| 919 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/11/2021 14:01 | ksheehan |
| 920 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/11/2021 14:01 | ksheehan |
| 921 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/11/2021 14:01 | ksheehan |
| 922 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/11/2021 14:01 | ksheehan |
| 923 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/11/2021 14:02 | ksheehan |
| 924 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/11/2021 14:02 | ksheehan |
| 925 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/11/2021 14:13 | ksheehan |
| 926 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/11/2021 14:13 | ksheehan |
| 927 | https://www.onlinebanking.pnc.com/timeout.jsp | | 6/11/2021 14:16 | ksheehan |
| 928 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/11/2021 14:16 | ksheehan |
| 929 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 6/11/2021 14:16 | ksheehan |
| 930 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/11/2021 14:16 | ksheehan |
| 931 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/11/2021 14:17 | ksheehan |
| 932 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/11/2021 14:17 | ksheehan |
| 933 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/11/2021 14:17 | ksheehan |
| 934 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 6/11/2021 14:18 | ksheehan |
| 935 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/11/2021 14:32 | ksheehan |
| 936 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/11/2021 14:32 | ksheehan |
| 937 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/14/2021 9:51 | ksheehan |
| 938 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/14/2021 9:53 | ksheehan |
| 939 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/14/2021 9:53 | ksheehan |
| 940 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/14/2021 9:53 | ksheehan |
| 941 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/14/2021 9:53 | ksheehan |
| 942 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/14/2021 9:53 | ksheehan |
| 943 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/14/2021 10:08 | ksheehan |
| 944 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/14/2021 10:08 | ksheehan |
| 945 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/15/2021 16:12 | ksheehan |
| 946 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/15/2021 16:12 | ksheehan |
| 947 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/15/2021 16:12 | ksheehan |
| 948 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/15/2021 16:12 | ksheehan |
| 949 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/15/2021 16:12 | ksheehan |
| 950 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/15/2021 16:40 | ksheehan |
| 951 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/15/2021 16:40 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 952 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/15/2021 16:56 | ksheehan |
| 953 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/15/2021 16:56 | ksheehan |
| 954 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/15/2021 16:56 | ksheehan |
| 955 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/15/2021 16:56 | ksheehan |
| 956 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/15/2021 16:56 | ksheehan |
| 957 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/15/2021 17:10 | ksheehan |
| 958 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/16/2021 9:27 | ksheehan |
| 959 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/16/2021 9:27 | ksheehan |
| 960 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/16/2021 9:27 | ksheehan |
| 961 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/16/2021 9:27 | ksheehan |
| 962 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/16/2021 9:27 | ksheehan |
| 963 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/16/2021 9:41 | ksheehan |
| 964 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/16/2021 9:41 | ksheehan |
| 965 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/17/2021 14:16 | ksheehan |
| 966 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/17/2021 14:16 | ksheehan |
| 967 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/17/2021 14:16 | ksheehan |
| 968 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/17/2021 14:16 | ksheehan |
| 969 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/17/2021 14:16 | ksheehan |
| 970 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/17/2021 14:16 | ksheehan |
| 971 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/17/2021 14:30 | ksheehan |
| 972 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/17/2021 14:30 | ksheehan |
| 973 | file:///Q:/QB%20Company%20Files/Attach/Midnight%20Madness%20Distilling%20LLC%202/Txn/802FAAFA-1622747182/Dutch%20Valley%203704121%20MMD.pdf | Dutch Valley 3704121 MMD.pdf | 6/17/2021 18:57 | ksheehan |
| 974 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |
| 975 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration&state=4efc64af-3640-4356-896c-64b958b125a3 | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 976 | ...fabereasydrinking.myshopify.com/admin/auth/login?accountnumber=0&log in=mmds%40maximliberty.com&redirect=%2Fadmin%2Fshopify_web%2Foauth%2 Fauthorize%3Fclient_id%3D8d5b407fd77980d3dcdfe9375bb4a58a%26grant_optio ns%255B%255D%3Dper- user%26redirect_uri%3Dhttps%253A%252F%252Fapp.shopify.com%252Fservices %252Flogin%252Fadmin_callback%26scope%3Dwrite_locations%252Cwrite_cont ent%252Cwrite_fulfillments%252Cwrite_gift_cards%252Cwrite_third_party_fulfillm ent_orders%252Cwrite_merchant_managed_fulfillment_orders%252Cwrite_orders %252Cwrite_products%252Cwrite_inventory%252Cwrite_script_tags%252Cwrite_s hipping%252Cwrite_themes%252Cread_analytics%252Cwrite_draft_orders%252C write_price_rules%252Cread_shopify_payments_accounts%252Cread_shopify_pay ments_payouts%252Cwrite_customers%252Cread_shopify_payments_bank_acco unts%252Cwrite_order_edits%252Cwrite_marketing_events%252Cwrite_translatio ns%252Cwrite_locales%252Cwrite_reports%252Cread_discounts%252Cwrite_dis counts%252Cread_legal_policies%252Cwrite_legal_policies%252Cread_brand_set tings%252Cread_all_orders%252Cread_disputes%252Cread_subscription_plans% 252Cread_all_subscription_contracts%252Cwrite_retail_roles%252Cwrite_analytic s_overviews%252Cwrite_apps%252Cwrite_capital%252Cwrite_domains%252Cwrit e_home%252Cwrite_images%252Cwrite_meta_tags%252Cwrite_notifications%25 2Cwrite_online_store%252Cwrite_payment_settings%252Cwrite_publications%25 2Cwrite_taxes%252Cwrite_users%252Cread_shopify_payments%252Cwrite_shopif y_payments_legal_entities%252Cwrite_shopify_payments_accounts%252Cwrite_s hopify_payments_payouts%252Cwrite_billing%252Cwrite_checkout_settings%252 Cwrite_delivery%252Cwrite_online_store_bot_protection%252Cwrite_online_store_ preferences%252Cwrite_retail_addon_subscriptions%252Cwrite_banking%252Cwr ite_customer_payment_methods%252Cwrite_notification_settings%252Cwrite_file s%252Cwrite_admin_shop_settings%252Cwrite_payment_terms%252Cwrite_onlin e_store_navigation%252Cwrite_customer_data_redaction_requests%252Cwrite_br | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |
| 977 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |
| 978 | https://accounts.shopify.com/oauth/authorize?accountnumber=0&client_id=7ee6 5a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destin ation_uuid=71624449-933d-42c2-b1b2- 5e727e4a2c81&login_hint=mmds%40maximliberty.com&nonce=ca0883068c677d 13a4489a93df76400b&prompt=merge&redirect_uri=https%3A%2F%2Ffabereasydr inking.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type =code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinatio ns.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth %2Fpartners.collaborator- relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking. manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify- chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workfl ows.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Forganization- identity.manage&state=b94a3aaad963f6d1ea1ed20ee4a21ba4&ui_locales=en&ux =shop%20new_design_language | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |
| 979 | https://fabereasydrinking.myshopify.com/admin/auth/identity/callback?code=eaf9 2a4c2e05230e175dfc4d986d0077ef3391ea3530a02c0f74d71bbe0dbd87&state=b 94a3aaad963f6d1ea1ed20ee4a21ba4 | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |
| 980 | https://fabereasydrinking.myshopify.com/admin/auth/login | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 981 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration&state=4efc64af-3640-4356-896c-64b958b125a3 | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |
| 982 | https://app.shopify.com/services/login/admin_callback?code=15de1e529b4f8caed6f4b9eec318fe2e&hmac=d8ca57cce686f016c55cfa9fe70cbcc496917a49d3ad237ffcc44e247cdb51c2&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=4efc64af-3640-4356-896c-64b958b125a3&timestamp=1624383580 | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |
| 983 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=15de1e529b4f8caed6f4b9eec318fe2e&hmac=d8ca57cce686f016c55cfa9fe70cbcc496917a49d3ad237ffcc44e247cdb51c2&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=4efc64af-3640-4356-896c-64b958b125a3&timestamp=1624383580 | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |
| 984 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:39 | ksheehan |
| 985 | https://fabereasydrinking.myshopify.com/admin/payments/payouts/74592092310 | Faber Distilling ~ Payout ~ Shopify | 6/22/2021 13:41 | ksheehan |
| 986 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:41 | ksheehan |
| 987 | https://fabereasydrinking.myshopify.com/admin/payments/payouts/74799710358 | Faber Distilling ~ Payout ~ Shopify | 6/22/2021 13:41 | ksheehan |
| 988 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:42 | ksheehan |
| 989 | https://fabereasydrinking.myshopify.com/admin/payments/payouts/74879303830 | Faber Distilling ~ Payout ~ Shopify | 6/22/2021 13:42 | ksheehan |
| 990 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/22/2021 13:43 | ksheehan |
| 991 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/22/2021 13:44 | ksheehan |
| 992 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/22/2021 13:44 | ksheehan |
| 993 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/22/2021 13:44 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 994 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/22/2021 13:44 | ksheehan |
| 995 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/22/2021 13:44 | ksheehan |
| 996 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/22/2021 13:44 | ksheehan |
| 997 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 6/22/2021 13:58 | ksheehan |
| 998 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/22/2021 13:58 | ksheehan |
| 999 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Payouts ~ Shopify | 6/23/2021 13:49 | ksheehan |
| 1000 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration&state=c138e1e4-0571-4301-b50b-a2268e42a35c | Shopify | 6/23/2021 13:49 | ksheehan |
| 1001 | https://app.shopify.com/services/login/admin_callback?code=5262a96c48ce8963d242c69770fc8bf2&hmac=79b2e9cc93a8aba2c30c9b4968f7499c7e7fa3e9694501a9e037c3e3a6d89ab8&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=c138e1e4-0571-4301-b50b-a2268e42a35c&timestamp=1624470557 | Shopify | 6/23/2021 13:49 | ksheehan |
| 1002 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=5262a96c48ce8963d242c69770fc8bf2&hmac=79b2e9cc93a8aba2c30c9b4968f7499c7e7fa3e9694501a9e037c3e3a6d89ab8&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=c138e1e4-0571-4301-b50b-a2268e42a35c&timestamp=1624470557 | Shopify | 6/23/2021 13:49 | ksheehan |
| 1003 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/23/2021 13:49 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1004 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=633f19d1-8c1d-4c19-975c-c09e10b9c7a5 | Shopify | 6/24/2021 13:58 | ksheehan |
| 1005 | https://app.shopify.com/services/login/admin_callback?code=f7f6e36394ef432655201eabf277ef08&hmac=549c0ccd331c5bfae02b61483ef60c250fc35b570b7a2eb474bb406b280eb70f&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=633f19d1-8c1d-4c19-975c-c09e10b9c7a5&timestamp=1624557538 | Shopify | 6/24/2021 13:58 | ksheehan |
| 1006 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=f7f6e36394ef432655201eabf277ef08&hmac=549c0ccd331c5bfae02b61483ef60c250fc35b570b7a2eb474bb406b280eb70f&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=633f19d1-8c1d-4c19-975c-c09e10b9c7a5&timestamp=1624557538 | Shopify | 6/24/2021 13:58 | ksheehan |
| 1007 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/24/2021 13:58 | ksheehan |
| 1008 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Payouts ~ Shopify | 6/24/2021 13:58 | ksheehan |
| 1009 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Payouts ~ Shopify | 6/25/2021 14:04 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1010 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=f89372f6-acad-4d88-94a6-b88b9b726766 | Shopify | 6/25/2021 14:04 | ksheehan |
| 1011 | https://app.shopify.com/services/login/admin_callback?code=84aed8481f6e14b09d662a1b57717a98&hmac=69840fb2cf33378c5de02bd7ba7114bc70ceb036f0ceb29b66af78183b84d11c&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=f89372f6-acad-4d88-94a6-b88b9b726766&timestamp=1624644294 | Shopify | 6/25/2021 14:04 | ksheehan |
| 1012 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=84aed8481f6e14b09d662a1b57717a98&hmac=69840fb2cf33378c5de02bd7ba7114bc70ceb036f0ceb29b66af78183b84d11c&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=f89372f6-acad-4d88-94a6-b88b9b726766&timestamp=1624644294 | Shopify | 6/25/2021 14:04 | ksheehan |
| 1013 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/25/2021 14:04 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1014 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=0131d0aa-54bd-4e08-a611-b6ad34c38ec4 | Shopify | 6/26/2021 14:14 | ksheehan |
| 1015 | https://app.shopify.com/services/login/admin_callback?code=51e4770a26f69deb45728391ff3ff155&hmac=46d3236c083bc6caf6cffadec84df991acac04d2d4445e2ad9e498852fc6f2c8&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=0131d0aa-54bd-4e08-a611-b6ad34c38ec4&timestamp=1624731263 | Shopify | 6/26/2021 14:14 | ksheehan |
| 1016 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=51e4770a26f69deb45728391ff3ff155&hmac=46d3236c083bc6caf6cffadec84df991acac04d2d4445e2ad9e498852fc6f2c8&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=0131d0aa-54bd-4e08-a611-b6ad34c38ec4&timestamp=1624731263 | Shopify | 6/26/2021 14:14 | ksheehan |
| 1017 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/26/2021 14:14 | ksheehan |
| 1018 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Payouts ~ Shopify | 6/26/2021 14:14 | ksheehan |
| 1019 | https://squareup.com/us/en | Square \| Solutions For Your Small, Medium & Large Business | 6/29/2021 13:58 | ksheehan |
| 1020 | https://squareup.com/login | Sign In | 6/29/2021 13:58 | ksheehan |
| 1021 | https://squareup.com/dashboard | Square Dashboard | 6/29/2021 13:58 | ksheehan |
| 1022 | https://squareup.com/dashboard/ | Square Dashboard | 6/29/2021 13:58 | ksheehan |
| 1023 | https://squareup.com/mp/redirect | Square Dashboard | 6/29/2021 13:58 | ksheehan |
| 1024 | https://squareup.com/dashboard/ | Square Dashboard | 6/29/2021 13:58 | ksheehan |
| 1025 | https://squareup.com/dashboard/balances | Square Dashboard | 6/29/2021 13:58 | ksheehan |
| 1026 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 6/29/2021 13:58 | ksheehan |
| 1027 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 6/29/2021 13:58 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1028 | https://squareup.com/dashboard/square-card/activity/transfers/3ZX6MCYYPEA08YQ0C1BY12E74TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 6/29/2021 14:00 | ksheehan |
| 1029 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 6/29/2021 14:00 | ksheehan |
| 1030 | https://squareup.com/dashboard/square-card/activity/transfers/3ZG5BMRHYJ748YQE7PBY12E74TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 6/29/2021 14:01 | ksheehan |
| 1031 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 6/29/2021 14:01 | ksheehan |
| 1032 | https://squareup.com/dashboard/square-card/activity/transfers/3ZN65B6HEK0W8YQE7PBY12E74TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 6/29/2021 14:02 | ksheehan |
| 1033 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 6/29/2021 14:03 | ksheehan |
| 1034 | https://squareup.com/dashboard/square-card/activity/transfers/3ZEZB6EREQQ48YQE7PBY12E74TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 6/29/2021 14:03 | ksheehan |
| 1035 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 6/29/2021 14:04 | ksheehan |
| 1036 | https://squareup.com/dashboard/square-card/activity/transfers/3ZEZB6HY6QQ48YQE7PBY12E74TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 6/29/2021 14:04 | ksheehan |
| 1037 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/29/2021 14:06 | ksheehan |
| 1038 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Payouts ~ Shopify | 6/29/2021 14:06 | ksheehan |
| 1039 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=cd466218-705b-4069-a064-caf9da423431 | Faber Distilling ~ Payouts ~ Shopify | 6/29/2021 14:06 | ksheehan |
| 1040 | https://app.shopify.com/services/login/admin_callback?code=dad526274f10f9079e05fbd4f6f9612b&hmac=c541db1a8c6145b351e5c77482c7df72b9a96738723854a87df627a497d07567&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=cd466218-705b-4069-a064-caf9da423431&timestamp=1624989983 | Faber Distilling ~ Payouts ~ Shopify | 6/29/2021 14:06 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1041 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=dad526274f10f9079e05fbd4f6f9612b&hmac=c541db1a8c6145b351e5c77482c7df72b9a96738723854a87df627a497d07567&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=cd466218-705b-4069-a064-caf9da423431&timestamp=1624989983 | Faber Distilling ~ Payouts ~ Shopify | 6/29/2021 14:06 | ksheehan |
| 1042 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/29/2021 14:06 | ksheehan |
| 1043 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/29/2021 14:06 | ksheehan |
| 1044 | https://fabereasydrinking.myshopify.com/admin/payments/payouts/74960175254 | Faber Distilling ~ Payout ~ Shopify | 6/29/2021 14:07 | ksheehan |
| 1045 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 6/29/2021 14:08 | ksheehan |
| 1046 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 6/29/2021 14:17 | ksheehan |
| 1047 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 6/29/2021 14:17 | ksheehan |
| 1048 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 6/29/2021 14:17 | ksheehan |
| 1049 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 6/29/2021 14:17 | ksheehan |
| 1050 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 6/29/2021 14:17 | ksheehan |
| 1051 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 6/29/2021 14:17 | ksheehan |
| 1052 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 6/29/2021 14:32 | ksheehan |
| 1053 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/2/2021 12:24 | ksheehan |
| 1054 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/2/2021 12:24 | ksheehan |
| 1055 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/2/2021 12:24 | ksheehan |
| 1056 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/2/2021 12:24 | ksheehan |
| 1057 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/2/2021 12:24 | ksheehan |
| 1058 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/2/2021 12:24 | ksheehan |
| 1059 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/2/2021 12:26 | ksheehan |
| 1060 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Payouts ~ Shopify | 7/2/2021 12:26 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1061 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=2c0a0d11-23d5-4e62-8744-6cec5b9016dc | Faber Distilling ~ Payouts ~ Shopify | 7/2/2021 12:26 | ksheehan |
| 1062 | https://app.shopify.com/services/login/admin_callback?code=9a18e60b350dfc33ecbc69cf108e68dd&hmac=a37bd615470735d1c16ea68e3be7b6fc4a5a904b9bd6c9abe1fe58b8e73d0bde&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=2c0a0d11-23d5-4e62-8744-6cec5b9016dc&timestamp=1625243189 | Faber Distilling ~ Payouts ~ Shopify | 7/2/2021 12:26 | ksheehan |
| 1063 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=9a18e60b350dfc33ecbc69cf108e68dd&hmac=a37bd615470735d1c16ea68e3be7b6fc4a5a904b9bd6c9abe1fe58b8e73d0bde&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=2c0a0d11-23d5-4e62-8744-6cec5b9016dc&timestamp=1625243189 | Faber Distilling ~ Payouts ~ Shopify | 7/2/2021 12:26 | ksheehan |
| 1064 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/2/2021 12:26 | ksheehan |
| 1065 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/2/2021 12:26 | ksheehan |
| 1066 | https://squareup.com/us/en | Square \| Solutions For Your Small, Medium & Large Business | 7/2/2021 12:28 | ksheehan |
| 1067 | https://squareup.com/login | Sign In | 7/2/2021 12:28 | ksheehan |
| 1068 | https://squareup.com/dashboard | Square Dashboard | 7/2/2021 12:28 | ksheehan |
| 1069 | https://squareup.com/dashboard/ | Square Dashboard | 7/2/2021 12:28 | ksheehan |
| 1070 | https://squareup.com/mp/redirect | Square Dashboard | 7/2/2021 12:28 | ksheehan |
| 1071 | https://squareup.com/dashboard/ | Square Dashboard | 7/2/2021 12:28 | ksheehan |
| 1072 | https://squareup.com/dashboard/balances | Square Dashboard | 7/2/2021 12:28 | ksheehan |
| 1073 | https://squareup.com/dashboard/sales/disputes | Square Dashboard | 7/2/2021 12:28 | ksheehan |
| 1074 | https://squareup.com/dashboard/sales/disputes/rRwFU7hsKt1FWdQoFRluW7tIuaB | Square Dashboard | 7/2/2021 12:28 | ksheehan |
| 1075 | https://squareup.com/dashboard/sales/disputes | Square Dashboard | 7/2/2021 12:29 | ksheehan |
| 1076 | https://squareup.com/dashboard/balances | Square Dashboard | 7/2/2021 12:29 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1077 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/2/2021 12:29 | ksheehan |
| 1078 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 7/2/2021 12:29 | ksheehan |
| 1079 | https://squareup.com/dashboard/square-card/activity/transfers/3ZH41AX46T388YQE7PBY12E74TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 7/2/2021 12:29 | ksheehan |
| 1080 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 7/2/2021 12:30 | ksheehan |
| 1081 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 7/2/2021 12:31 | ksheehan |
| 1082 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/2/2021 12:31 | ksheehan |
| 1083 | http://http-download.intuit.com/http.intuit/QBDT_HELP/QBDTUrlRedirect.html?QBURL_ID=article000031&QB_VERSION=29 | How to fix Error 6123, 0 | 7/2/2021 12:31 | ksheehan |
| 1084 | https://quickbooks.intuit.com/learn-support/en-us/damaged-data/how-to-fix-error-6123-0/00/202660 | How to fix Error 6123, 0 | 7/2/2021 12:31 | ksheehan |
| 1085 | https://community.intuit.com/articles/1502420 | How to fix Error 6123, 0 | 7/2/2021 12:31 | ksheehan |
| 1086 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 7/2/2021 12:45 | ksheehan |
| 1087 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/2/2021 12:45 | ksheehan |
| 1088 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/2/2021 13:03 | ksheehan |
| 1089 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/2/2021 13:03 | ksheehan |
| 1090 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/2/2021 13:03 | ksheehan |
| 1091 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/2/2021 13:03 | ksheehan |
| 1092 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/2/2021 13:03 | ksheehan |
| 1093 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 7/2/2021 13:05 | ksheehan |
| 1094 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/2/2021 13:06 | ksheehan |
| 1095 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/2/2021 13:07 | ksheehan |
| 1096 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/2/2021 13:07 | ksheehan |
| 1097 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/2/2021 13:11 | ksheehan |
| 1098 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/2/2021 13:12 | ksheehan |
| 1099 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/2/2021 13:12 | ksheehan |
| 1100 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/2/2021 13:26 | ksheehan |
| 1101 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=8e11030a-070c-418b-8945-3760a8f20baa | Shopify | 7/3/2021 12:36 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1102 | https://app.shopify.com/services/login/admin_callback?code=de2e2d406e70ff2bc99e375ce3b41750&hmac=c1f5f21fb99c901529c128dd9d4ea6944141eb2c5cb8bdca6fff7ee75cf0ce83&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=8e11030a-070c-418b-8945-3760a8f20baa&timestamp=1625330164 | Shopify | 7/3/2021 12:36 | ksheehan |
| 1103 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=de2e2d406e70ff2bc99e375ce3b41750&hmac=c1f5f21fb99c901529c128dd9d4ea6944141eb2c5cb8bdca6fff7ee75cf0ce83&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=8e11030a-070c-418b-8945-3760a8f20baa&timestamp=1625330164 | Shopify | 7/3/2021 12:36 | ksheehan |
| 1104 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/3/2021 12:36 | ksheehan |
| 1105 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Payouts ~ Shopify | 7/3/2021 12:36 | ksheehan |
| 1106 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/6/2021 13:09 | ksheehan |
| 1107 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/6/2021 13:09 | ksheehan |
| 1108 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/6/2021 13:09 | ksheehan |
| 1109 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/6/2021 13:09 | ksheehan |
| 1110 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/6/2021 13:10 | ksheehan |
| 1111 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/6/2021 13:10 | ksheehan |
| 1112 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 7/6/2021 13:10 | ksheehan |
| 1113 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/6/2021 13:10 | ksheehan |
| 1114 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/6/2021 13:10 | ksheehan |
| 1115 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/6/2021 13:10 | ksheehan |
| 1116 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/6/2021 13:11 | ksheehan |
| 1117 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/6/2021 13:11 | ksheehan |
| 1118 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/6/2021 13:11 | ksheehan |
| 1119 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/6/2021 13:11 | ksheehan |
| 1120 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/6/2021 13:11 | ksheehan |
| 1121 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/6/2021 13:11 | ksheehan |
| 1122 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/6/2021 13:11 | ksheehan |
| 1123 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/6/2021 13:11 | ksheehan |
| 1124 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/6/2021 13:12 | ksheehan |
| 1125 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/6/2021 13:12 | ksheehan |
| 1126 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County | Penn Community Bank | 7/6/2021 13:12 | ksheehan |
| 1127 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank | Login | 7/6/2021 13:12 | ksheehan |
| 1128 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/mfa | Penn Community Bank | Home | 7/6/2021 13:12 | ksheehan |
| 1129 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank | Home | 7/6/2021 13:14 | ksheehan |
| 1130 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank | Home | 7/6/2021 13:14 | ksheehan |
| 1131 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank | Home | 7/6/2021 13:14 | ksheehan |
| 1132 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D0 | Penn Community Bank | Account History | 7/6/2021 13:15 | ksheehan |
| 1133 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/6/2021 13:26 | ksheehan |
| 1134 | https://www.onlinebanking.pnc.com/timeout.jsp | | 7/6/2021 13:26 | ksheehan |
| 1135 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 7/6/2021 13:26 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1136 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/6/2021 13:26 | ksheehan |
| 1137 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 7/6/2021 13:35 | ksheehan |
| 1138 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 7/6/2021 13:35 | ksheehan |
| 1139 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/7/2021 11:12 | ksheehan |
| 1140 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/7/2021 11:12 | ksheehan |
| 1141 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/7/2021 11:12 | ksheehan |
| 1142 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/7/2021 11:12 | ksheehan |
| 1143 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/7/2021 11:12 | ksheehan |
| 1144 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/7/2021 11:12 | ksheehan |
| 1145 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 7/7/2021 11:14 | ksheehan |
| 1146 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:14 | ksheehan |
| 1147 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:14 | ksheehan |
| 1148 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:14 | ksheehan |
| 1149 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:14 | ksheehan |
| 1150 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:14 | ksheehan |
| 1151 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:15 | ksheehan |
| 1152 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:15 | ksheehan |
| 1153 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:15 | ksheehan |
| 1154 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:15 | ksheehan |
| 1155 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:15 | ksheehan |
| 1156 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:15 | ksheehan |
| 1157 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:16 | ksheehan |
| 1158 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:16 | ksheehan |
| 1159 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:16 | ksheehan |
| 1160 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:16 | ksheehan |
| 1161 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:16 | ksheehan |
| 1162 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:16 | ksheehan |
| 1163 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:16 | ksheehan |
| 1164 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:17 | ksheehan |
| 1165 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/7/2021 11:17 | ksheehan |
| 1166 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:17 | ksheehan |
| 1167 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County \| Penn Community Bank | 7/7/2021 11:18 | ksheehan |
| 1168 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 7/7/2021 11:18 | ksheehan |
| 1169 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 7/7/2021 11:18 | ksheehan |
| 1170 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 7/7/2021 11:18 | ksheehan |
| 1171 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D0 | Penn Community Bank \| Account History | 7/7/2021 11:19 | ksheehan |
| 1172 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 7/7/2021 11:30 | ksheehan |
| 1173 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 7/7/2021 11:30 | ksheehan |
| 1174 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/7/2021 11:31 | ksheehan |
| 1175 | https://www.onlinebanking.pnc.com/timeout.jsp | | 7/7/2021 11:31 | ksheehan |
| 1176 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 7/7/2021 11:31 | ksheehan |
| 1177 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/7/2021 11:31 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1178 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/7/2021 12:38 | ksheehan |
| 1179 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/7/2021 12:38 | ksheehan |
| 1180 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/7/2021 12:38 | ksheehan |
| 1181 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/8/2021 10:55 | ksheehan |
| 1182 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/8/2021 10:55 | ksheehan |
| 1183 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/8/2021 10:55 | ksheehan |
| 1184 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/8/2021 10:55 | ksheehan |
| 1185 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/8/2021 10:56 | ksheehan |
| 1186 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/8/2021 10:56 | ksheehan |
| 1187 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/8/2021 11:14 | ksheehan |
| 1188 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/8/2021 11:14 | ksheehan |
| 1189 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/8/2021 11:14 | ksheehan |
| 1190 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/8/2021 11:14 | ksheehan |
| 1191 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/8/2021 11:14 | ksheehan |
| 1192 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/8/2021 11:14 | ksheehan |
| 1193 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/8/2021 11:32 | ksheehan |
| 1194 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 7/8/2021 11:32 | ksheehan |
| 1195 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/9/2021 9:39 | ksheehan |
| 1196 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/9/2021 9:39 | ksheehan |
| 1197 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/9/2021 9:39 | ksheehan |
| 1198 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/9/2021 9:39 | ksheehan |
| 1199 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/9/2021 9:39 | ksheehan |
| 1200 | https://squareup.com/us/en | Square | Solutions For Your Small, Medium & Large Business | 7/9/2021 9:41 | ksheehan |
| 1201 | https://squareup.com/login | Sign In | 7/9/2021 9:41 | ksheehan |
| 1202 | https://squareup.com/dashboard/ | Square Dashboard | 7/9/2021 9:41 | ksheehan |
| 1203 | https://squareup.com/dashboard | Square Dashboard | 7/9/2021 9:41 | ksheehan |
| 1204 | https://squareup.com/mp/redirect | Square Dashboard | 7/9/2021 9:41 | ksheehan |
| 1205 | https://squareup.com/dashboard/ | Square Dashboard | 7/9/2021 9:41 | ksheehan |
| 1206 | https://squareup.com/dashboard/balances | Square Dashboard | 7/9/2021 9:41 | ksheehan |
| 1207 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/9/2021 9:41 | ksheehan |
| 1208 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 7/9/2021 9:41 | ksheehan |
| 1209 | https://squareup.com/dashboard/square-card/activity/transfers/3ZQPBPVTPX748YQE7PBY12E74TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 7/9/2021 9:42 | ksheehan |
| 1210 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 7/9/2021 9:43 | ksheehan |
| 1211 | https://squareup.com/dashboard/square-card/activity/transfers/3ZJZM18CPZK88YQE7PBY12E74TQH/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 7/9/2021 9:44 | ksheehan |
| 1212 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 7/9/2021 9:44 | ksheehan |
| 1213 | https://app.shopify.com/services/login/admin_callback?code=bca3623f37d729a6e6a1a9759d21befc&hmac=94cb889cc3905eb217931448cd70b4e3f8fe81dbfee9c699a880049808d9479c&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=2842a261-3075-4b8a-a9a6-a32ea888bd73&timestamp=1625838292 | Faber Distilling ~ Payouts ~ Shopify | 7/9/2021 9:44 | ksheehan |
| 1214 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/9/2021 9:44 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1215 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=bca3623f37d729a6e6a1a9759d21befc&hmac=94cb889cc3905eb217931448cd70b4e3f8fe81dbfee9c699a880049808d9479c&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=2842a261-3075-4b8a-a9a6-a32ea888bd73&timestamp=1625838292 | Faber Distilling ~ Payouts ~ Shopify | 7/9/2021 9:44 | ksheehan |
| 1216 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/9/2021 9:44 | ksheehan |
| 1217 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=2842a261-3075-4b8a-a9a6-a32ea888bd73 | Faber Distilling ~ Payouts ~ Shopify | 7/9/2021 9:44 | ksheehan |
| 1218 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/9/2021 9:44 | ksheehan |
| 1219 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 7/9/2021 9:53 | ksheehan |
| 1220 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/9/2021 9:53 | ksheehan |
| 1221 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/9/2021 9:53 | ksheehan |
| 1222 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/9/2021 9:53 | ksheehan |
| 1223 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/9/2021 9:53 | ksheehan |
| 1224 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/9/2021 9:53 | ksheehan |
| 1225 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/9/2021 9:53 | ksheehan |
| 1226 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/9/2021 9:53 | ksheehan |
| 1227 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/9/2021 9:53 | ksheehan |
| 1228 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/9/2021 9:53 | ksheehan |
| 1229 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/9/2021 9:58 | ksheehan |
| 1230 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/9/2021 9:58 | ksheehan |
| 1231 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/9/2021 10:01 | ksheehan |
| 1232 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/9/2021 10:01 | ksheehan |
| 1233 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County | Penn Community Bank | 7/9/2021 10:01 | ksheehan |
| 1234 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank | Login | 7/9/2021 10:01 | ksheehan |
| 1235 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank | Home | 7/9/2021 10:01 | ksheehan |

| URL | Title | Visit Time | Browser Profile |
|---|---|---|---|
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 7/9/2021 10:01 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D0 | Penn Community Bank \| Account History | 7/9/2021 10:02 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 7/9/2021 10:13 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 7/9/2021 10:13 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/9/2021 10:15 | ksheehan |
| https://www.onlinebanking.pnc.com/timeout.jsp | | 7/9/2021 10:15 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 7/9/2021 10:15 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/9/2021 10:15 | ksheehan |
| https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County \| Penn Community Bank | 7/9/2021 10:21 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 7/9/2021 10:21 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/redirectInitialLogin | Penn Community Bank \| Login | 7/9/2021 10:21 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 7/9/2021 10:21 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 7/9/2021 10:21 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 7/9/2021 10:21 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D1 | Penn Community Bank \| Account History | 7/9/2021 10:21 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 7/9/2021 10:34 | ksheehan |
| https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 7/9/2021 10:34 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/15/2021 14:58 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/15/2021 14:58 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/15/2021 14:58 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/15/2021 14:58 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/15/2021 14:59 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/15/2021 14:59 | ksheehan |
| https://squareup.com/us/en | Square \| Solutions For Your Small, Medium & Large Business | 7/15/2021 15:00 | ksheehan |
| https://squareup.com/login | Sign In | 7/15/2021 15:00 | ksheehan |
| https://squareup.com/dashboard/ | Square Dashboard | 7/15/2021 15:00 | ksheehan |
| https://squareup.com/mp/redirect | Square Dashboard | 7/15/2021 15:00 | ksheehan |
| https://squareup.com/dashboard | Square Dashboard | 7/15/2021 15:00 | ksheehan |
| https://squareup.com/dashboard/ | Square Dashboard | 7/15/2021 15:00 | ksheehan |
| https://squareup.com/dashboard/balances | Square Dashboard | 7/15/2021 15:00 | ksheehan |
| https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/15/2021 15:01 | ksheehan |
| https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/15/2021 15:01 | ksheehan |
| https://squareup.com/dashboard/square-card/activity/transfers/3Z13N41K73H08YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 7/15/2021 15:01 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1269 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/15/2021 15:02 | ksheehan |
| 1270 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=2980fb4f-9393-4abc-9d37-000fa261a1ea | Faber Distilling ~ Payouts ~ Shopify | 7/15/2021 15:02 | ksheehan |
| 1271 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/15/2021 15:02 | ksheehan |
| 1272 | https://app.shopify.com/services/login/admin_callback?code=d3f5b903c40a656c9257da3b15a538be&hmac=8d6167fe15ad365620e8b644cdf064185187dfb7384f8daf046d44dace605f81&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=2980fb4f-9393-4abc-9d37-000fa261a1ea&timestamp=1626375724 | Faber Distilling ~ Payouts ~ Shopify | 7/15/2021 15:02 | ksheehan |
| 1273 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 7/15/2021 15:02 | ksheehan |
| 1274 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=d3f5b903c40a656c9257da3b15a538be&hmac=8d6167fe15ad365620e8b644cdf064185187dfb7384f8daf046d44dace605f81&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=2980fb4f-9393-4abc-9d37-000fa261a1ea&timestamp=1626375724 | Faber Distilling ~ Payouts ~ Shopify | 7/15/2021 15:02 | ksheehan |
| 1275 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/15/2021 15:02 | ksheehan |
| 1276 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 7/15/2021 15:13 | ksheehan |
| 1277 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/15/2021 15:15 | ksheehan |
| 1278 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County | Penn Community Bank | 7/15/2021 15:15 | ksheehan |
| 1279 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank | Login | 7/15/2021 15:16 | ksheehan |
| 1280 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank | Home | 7/15/2021 15:16 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1281 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 7/15/2021 15:16 | ksheehan |
| 1282 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D1 | Penn Community Bank \| Account History | 7/15/2021 15:16 | ksheehan |
| 1283 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/15/2021 15:20 | ksheehan |
| 1284 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/15/2021 15:20 | ksheehan |
| 1285 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/15/2021 15:21 | ksheehan |
| 1286 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/15/2021 15:21 | ksheehan |
| 1287 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/15/2021 15:35 | ksheehan |
| 1288 | https://www.onlinebanking.pnc.com/timeout.jsp | | 7/15/2021 15:35 | ksheehan |
| 1289 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 7/15/2021 15:35 | ksheehan |
| 1290 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/15/2021 15:35 | ksheehan |
| 1291 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 7/15/2021 15:39 | ksheehan |
| 1292 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 7/15/2021 15:39 | ksheehan |
| 1293 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County \| Penn Community Bank | 7/16/2021 10:06 | ksheehan |
| 1294 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 7/16/2021 10:06 | ksheehan |
| 1295 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 7/16/2021 10:06 | ksheehan |
| 1296 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 7/16/2021 10:06 | ksheehan |
| 1297 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D3 | Penn Community Bank \| Account History | 7/16/2021 10:06 | ksheehan |
| 1298 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/16/2021 10:07 | ksheehan |
| 1299 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/16/2021 10:07 | ksheehan |
| 1300 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/16/2021 10:07 | ksheehan |
| 1301 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/16/2021 10:09 | ksheehan |
| 1302 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/16/2021 10:09 | ksheehan |
| 1303 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/16/2021 10:21 | ksheehan |
| 1304 | https://www.onlinebanking.pnc.com/timeout.jsp | | 7/16/2021 10:21 | ksheehan |
| 1305 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 7/16/2021 10:21 | ksheehan |
| 1306 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/16/2021 10:21 | ksheehan |
| 1307 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 7/16/2021 10:24 | ksheehan |
| 1308 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 7/16/2021 10:24 | ksheehan |
| 1309 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/16/2021 13:19 | ksheehan |
| 1310 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/16/2021 13:19 | ksheehan |
| 1311 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/16/2021 13:19 | ksheehan |
| 1312 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 7/16/2021 13:19 | ksheehan |
| 1313 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/16/2021 13:19 | ksheehan |
| 1314 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/16/2021 13:19 | ksheehan |
| 1315 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/16/2021 13:19 | ksheehan |
| 1316 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/16/2021 13:19 | ksheehan |
| 1317 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/16/2021 13:19 | ksheehan |
| 1318 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/16/2021 13:19 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1319 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/16/2021 13:19 | ksheehan |
| 1320 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/16/2021 13:19 | ksheehan |
| 1321 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/16/2021 13:19 | ksheehan |
| 1322 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/16/2021 13:19 | ksheehan |
| 1323 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/16/2021 13:19 | ksheehan |
| 1324 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 7/16/2021 13:20 | ksheehan |
| 1325 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 7/16/2021 13:20 | ksheehan |
| 1326 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/redirectInitialLogin | Penn Community Bank \| Login | 7/16/2021 13:20 | ksheehan |
| 1327 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 7/16/2021 13:21 | ksheehan |
| 1328 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/redirectInitialLogin | Penn Community Bank \| Login | 7/16/2021 13:21 | ksheehan |
| 1329 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County \| Penn Community Bank | 7/16/2021 13:21 | ksheehan |
| 1330 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 7/16/2021 13:21 | ksheehan |
| 1331 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/redirectInitialLogin | Penn Community Bank \| Login | 7/16/2021 13:21 | ksheehan |
| 1332 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 7/16/2021 13:22 | ksheehan |
| 1333 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 7/16/2021 13:22 | ksheehan |
| 1334 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 7/16/2021 13:22 | ksheehan |
| 1335 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D0 | Penn Community Bank \| Account History | 7/16/2021 13:22 | ksheehan |
| 1336 | https://www.onlinebanking.pnc.com/timeout.jsp | | 7/16/2021 13:34 | ksheehan |
| 1337 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/16/2021 13:34 | ksheehan |
| 1338 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 7/16/2021 13:34 | ksheehan |
| 1339 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/16/2021 13:34 | ksheehan |
| 1340 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 7/16/2021 13:35 | ksheehan |
| 1341 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 7/16/2021 13:35 | ksheehan |
| 1342 | file:///C:/QuickBooks/QB%20Company%20Files/Attach/Midnight%20Madness%20Distilling%20LLC%202/Txn/802DCE4C-1616051566/BlankRome%20%231950923%20$24575.00.pdf | BlankRome #1950923 $24575.00.pdf | 7/16/2021 13:41 | ksheehan |
| 1343 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/19/2021 13:42 | ksheehan |
| 1344 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/19/2021 13:42 | ksheehan |
| 1345 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/19/2021 13:42 | ksheehan |
| 1346 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/19/2021 13:42 | ksheehan |
| 1347 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/19/2021 13:43 | ksheehan |
| 1348 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/19/2021 13:43 | ksheehan |
| 1349 | https://squareup.com/login | Sign In | 7/19/2021 13:44 | ksheehan |
| 1350 | https://squareup.com/dashboard/ | Square Dashboard | 7/19/2021 13:44 | ksheehan |
| 1351 | https://squareup.com/mp/redirect | Square Dashboard | 7/19/2021 13:44 | ksheehan |
| 1352 | https://squareup.com/dashboard | Square Dashboard | 7/19/2021 13:44 | ksheehan |
| 1353 | https://squareup.com/dashboard/ | Square Dashboard | 7/19/2021 13:44 | ksheehan |
| 1354 | https://squareup.com/dashboard/balances | Square Dashboard | 7/19/2021 13:44 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1355 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/19/2021 13:44 | ksheehan |
| 1356 | https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/19/2021 13:44 | ksheehan |
| 1357 | https://squareup.com/dashboard/square-card/activity/transfers/3ZZRDNZ2Q5WC8YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 7/19/2021 13:44 | ksheehan |
| 1358 | https://fabersanitizer.myshopify.com/admin | Shopify | 7/19/2021 13:45 | ksheehan |
| 1359 | https://fabersanitizer.myshopify.com/admin/auth/login | Shopify | 7/19/2021 13:45 | ksheehan |
| 1360 | https://accounts.shopify.com/select?rid=db1d2615-d08e-47f8-b4b4-c49c780f3978 | Shopify | 7/19/2021 13:45 | ksheehan |
| 1361 | https://accounts.shopify.com/oauth/authorize?client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=e33117ab-943e-4e41-95dc-e7ece073424d&nonce=e00eb9da74becb726db25abe3679d2d0&prompt=merge&redirect_uri=https%3A%2F%2Ffabersanitizer.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Forganization-identity.manage&state=d1e3f774399766d62f830c4dc57f0d4b&ui_locales=en&ux=shop | Shopify | 7/19/2021 13:45 | ksheehan |
| 1362 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/19/2021 13:45 | ksheehan |
| 1363 | https://app.shopify.com/services/login/admin_callback?code=5c70e1c8641e32aec078cc3b6b84720e&hmac=05d67b074df0ea353630ef29c30e88212b3ad76719ae841640d027ea000439c9&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=ed02a773-2015-46e4-8b7d-96519f469cb6&timestamp=1626716728 | Faber Distilling ~ Payouts ~ Shopify | 7/19/2021 13:45 | ksheehan |
| 1364 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 7/19/2021 13:45 | ksheehan |
| 1365 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/19/2021 13:45 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1366 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=ed02a773-2015-46e4-8b7d-96519f469cb6 | Faber Distilling ~ Payouts ~ Shopify | 7/19/2021 13:45 | ksheehan |
| 1367 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=5c70e1c8641e32aec078cc3b6b84720e&hmac=05d67b074df0ea353630ef29c30e88212b3ad76719ae841640d027ea000439c9&host=ZmFiZXJlYXN5ZHJpbmtpbmcuXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=ed02a773-2015-46e4-8b7d-96519f469cb6&timestamp=1626716728 | Faber Distilling ~ Payouts ~ Shopify | 7/19/2021 13:45 | ksheehan |
| 1368 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/19/2021 13:45 | ksheehan |
| 1369 | https://fabereasydrinking.myshopify.com/admin/payments/payouts/76551717014 | Faber Distilling ~ Payout ~ Shopify | 7/19/2021 13:47 | ksheehan |
| 1370 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/19/2021 13:48 | ksheehan |
| 1371 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/19/2021 13:48 | ksheehan |
| 1372 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/19/2021 13:48 | ksheehan |
| 1373 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/19/2021 13:48 | ksheehan |
| 1374 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/19/2021 13:48 | ksheehan |
| 1375 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/19/2021 13:48 | ksheehan |
| 1376 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/19/2021 13:49 | ksheehan |
| 1377 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/19/2021 13:49 | ksheehan |
| 1378 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/19/2021 13:49 | ksheehan |
| 1379 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County | Penn Community Bank | 7/19/2021 13:49 | ksheehan |
| 1380 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank | Login | 7/19/2021 13:49 | ksheehan |
| 1381 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank | Home | 7/19/2021 13:49 | ksheehan |
| 1382 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank | Home | 7/19/2021 13:49 | ksheehan |
| 1383 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D0 | Penn Community Bank | Account History | 7/19/2021 13:50 | ksheehan |
| 1384 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/19/2021 14:03 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1385 | https://www.onlinebanking.pnc.com/timeout.jsp | | 7/19/2021 14:03 | ksheehan |
| 1386 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 7/19/2021 14:03 | ksheehan |
| 1387 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/19/2021 14:03 | ksheehan |
| 1388 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 7/19/2021 14:08 | ksheehan |
| 1389 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 7/19/2021 14:08 | ksheehan |
| 1390 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/20/2021 14:30 | ksheehan |
| 1391 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/20/2021 14:32 | ksheehan |
| 1392 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/20/2021 14:32 | ksheehan |
| 1393 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County \| Penn Community Bank | 7/20/2021 14:38 | ksheehan |
| 1394 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 7/20/2021 14:38 | ksheehan |
| 1395 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 7/20/2021 14:38 | ksheehan |
| 1396 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 7/20/2021 14:38 | ksheehan |
| 1397 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D3 | Penn Community Bank \| Account History | 7/20/2021 14:38 | ksheehan |
| 1398 | https://www.onlinebanking.pnc.com/timeout.jsp | | 7/20/2021 14:46 | ksheehan |
| 1399 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/20/2021 14:46 | ksheehan |
| 1400 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 7/20/2021 14:46 | ksheehan |
| 1401 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/20/2021 14:46 | ksheehan |
| 1402 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 7/20/2021 14:50 | ksheehan |
| 1403 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 7/20/2021 14:50 | ksheehan |
| 1404 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/22/2021 15:35 | ksheehan |
| 1405 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/22/2021 15:35 | ksheehan |
| 1406 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/22/2021 15:35 | ksheehan |
| 1407 | https://accounts.google.com/signin/chrome/sync?ssp=1&email_hint=kelli%40fabersanitizer.com&continue=https%3A%2F%2Fwww.google.com%2F | Sign in - Google Accounts | 7/22/2021 15:40 | ksheehan |
| 1408 | https://accounts.google.com/signin/chrome/sync/identifier?ssp=1&email_hint=kelli%40fabersanitizer.com&continue=https%3A%2F%2Fwww.google.com%2F&flowName=GlifDesktopChromeSync | Sign in - Google Accounts | 7/22/2021 15:40 | ksheehan |
| 1409 | https://accounts.google.com/signin/v2/challenge/pwd?ssp=1&email_hint=kelli%40fabersanitizer.com&continue=https%3A%2F%2Fwww.google.com%2F&flowName=GlifDesktopChromeSync&cid=1&navigationDirection=forward&TL=AM3QAYYnh9V2aBn9DWJ8aNg6WxUQntTt_uio8eO1Hf8w_lL8VtyPe1z_GTm9sVOu | Sign in - Google Accounts | 7/22/2021 15:40 | ksheehan |
| 1410 | https://accounts.google.com/signin/chrome/sync/signinchooser?ssp=1&email_hint=kelli%40fabersanitizer.com&continue=https%3A%2F%2Fwww.google.com%2F&flowName=GlifDesktopChromeSync&cid=1&TL=AM3QAYYnh9V2aBn9DWJ8aNg6WxUQntTt_uio8eO1Hf8w_lL8VtyPe1z_GTm9sVOu | Sign in - Google Accounts | 7/22/2021 15:40 | ksheehan |
| 1411 | https://accounts.google.com/signin/chrome/sync/signinchooser?ssp=1&email_hint=kelli%40fabersanitizer.com&continue=https%3A%2F%2Fwww.google.com%2F&flowName=GlifDesktopChromeSync&cid=1 | Sign in - Google Accounts | 7/22/2021 15:40 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1412 | https://accounts.google.com/signin/v2/challenge/pwd?ssp=1&email_hint=kelli%40 fabersanitizer.com&continue=https%3A%2F%2Fwww.google.com%2F&flowName= GlifDesktopChromeSync&cid=1&navigationDirection=forward&TL=AM3QAYbp02xr HGw1BOI96CIgVog5JOANpw_TDF36LgRgqkRciB1ohqPW4Rywpe6j | Sign in - Google Accounts | 7/22/2021 15:41 | ksheehan |
| 1413 | https://www.google.com/ | Google | 7/22/2021 15:41 | ksheehan |
| 1414 | https://accounts.google.com/signin/chrome/sync/finish?continue=https://www.go ogle.com/&est=ADxJkujvWke5LGtXa33HtXf6E7EPB3kgkpamoBx_1s- VbQEeZOL7fw28r8sMdCWhUcz0scWRJ2Jf7nqeLI-4kNw&authuser=1 | Google | 7/22/2021 15:41 | ksheehan |
| 1415 | https://accounts.youtube.com/accounts/SetSID?ssdc=1&sidt=ALWU2ctd4McKllj4y Nx0gpibyePeeDE3zdzpO2%2FfJqT39Bc7RETIwB5wnWqsSc5Wd62JQUlc%2Bh%2Bj atT7%2FZD4mNUeuUAeeyF74Csl0OJJWKYBY%2FLlzluC9puve5wPUI4VGDa8K8VvY ecIQ0dEAsGJzoyfq79PRxq2plqKYD5LmkTaV6IqHgpzHYP%2BD10gj1biTv4wmFwwv 5xZ8ZvERP6OaHP3zZwvSJpANOP%2BWSHqpPxVsk3sj4DfdpBLn2yHC5eLAtbQEj03 Rh9VcUBG7p6ABXrS72zefRB0tfYAVanWxXWPYGN5ogxc%2FndvWw4RDCVy0C2UF GFNN9TX%2BsofsDwOjXZz9ZH0dM3YRMCIPwerOzDUULmeeWiUTNoaV0GGsqP8Cs 4btJOMGOamrNKRzEn%2F0Ge9FRZPaNyTm6sjq8Hr4uWPU8J7Pzw3pEuWog7OBD yxZ09O%2B0z9ibKllbM2nCkjfnQ8cqLH7XAXtnGqXTDmJSRJ1aLUYfhIbvRY%3D&con tinue=https%3A%2F%2Faccounts.google.com%2Fsignin%2Fchrome%2Fsync%2Ffi nish%3Fcontinue%3Dhttps%253A%252F%252Fwww.google.com%252F%26est%3 DADxJkujvWke5LGtXa33HtXf6E7EPB3kgkpamoBx_1s- VbQEeZOL7fw28r8sMdCWhUcz0scWRJ2Jf7nqeLI-4kNw%26authuser%3D1 | Google | 7/22/2021 15:41 | ksheehan |
| 1416 | https://www.google.com/ | Google | 7/22/2021 15:41 | ksheehan |
| 1417 | https://mail.google.com/mail/&ogbl | Gmail | 7/22/2021 15:41 | ksheehan |
| 1418 | https://accounts.google.com/ServiceLogin?service=mail&passive=true&rm=false& continue=https://mail.google.com/mail/%26ogbl/&ss=1&scc=1&ltmpl=default&ltm plcache=2&emr=1&osid=1# | Gmail | 7/22/2021 15:41 | ksheehan |
| 1419 | https://accounts.google.com/ServiceLogin?service=mail&passive=true&rm=false& continue=https://mail.google.com/mail/%26ogbl/&ss=1&scc=1&ltmpl=default&ltm plcache=2&emr=1&osid=1# | Gmail | 7/22/2021 15:41 | ksheehan |
| 1420 | https://accounts.google.com/ServiceLogin/webreauth?service=mail&passive=true &rm=false&continue=https%3A%2F%2Fmail.google.com%2Fmail%2F%26ogbl%2F &ss=1&scc=1&ltmpl=default&ltmplcache=2&emr=1&osid=1&flowName=GlifWebSi gnIn&flowEntry=ServiceLogin | Gmail | 7/22/2021 15:41 | ksheehan |
| 1421 | https://accounts.google.com/signin/chrome/sync?ssp=1&email_hint=kelli%40fabe rsanitizer.com&continue=https%3A%2F%2Fwww.google.com%2F | Sign in - Google Accounts | 7/22/2021 15:41 | ksheehan |
| 1422 | https://accounts.google.com/signin/chrome/sync/identifier?ssp=1&email_hint=kell i%40fabersanitizer.com&continue=https%3A%2F%2Fwww.google.com%2F&flowN ame=GlifDesktopChromeSync | Sign in - Google Accounts | 7/22/2021 15:41 | ksheehan |
| 1423 | https://accounts.google.com/signin/v2/challenge/pwd?ssp=1&email_hint=kelli%40 fabersanitizer.com&continue=https%3A%2F%2Fwww.google.com%2F&flowName= GlifDesktopChromeSync&cid=1&navigationDirection=forward&TL=AM3QAYasBLbp ERQ3bokNz6iwTcyLTAbnR75MmwBDmkC-Pe-iHhL5M8BXqawbpmZa | Sign in - Google Accounts | 7/22/2021 15:41 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1424 | https://accounts.youtube.com/accounts/SetSID?ssdc=1&sidt=ALWU2cucFIJom9%2B5xkJsS048Aazv5f8tvbtZDJsK9YjRLElDWeh42Kl6ljooX2lLAxyOHGD0pe2CGXU%2BuNFMNdweZJhsMRdyOBFQaw%2Feihctm6ztbmCvH8QjtMHEdHWPd31duSqy4D0TLpUbX6s%2BaN%2Fe7Mz2woxuY8EMPmr970SB%2F1sjY72iBC%2B9uWR2RkWo6%2By2dClAq08xENb36im3flfaLO0lXqEH3lF4zP4v5SSWNxtsFw%2F8k1XDx6j5yUt%2FFj3kleF5Qj5Yt1cq1ZYgLcmtrXBQm9yh6OZs3OyV283tgeXzx2nFd8aV9A8NQEvpDHmPZYNJw9OWsdjQWIGQTiw1f9UKbnA8gzSHlr%2FFaT4QXeOLKd3nec%2Ba%2BmdBm8yaouUb5CbY9yjsQMFXrBjHpYPh4KbmElmailVmbYVuEy0EvMpf%2F2Kw%2FlyJl4J3T1SOiJPyhGFw3Vw10o6IU6aePuu%2BJoe3J74IZrr9C4CvYT6lsVil%2Fi5vHTg%3D&continue=https%3A%2F%2Faccounts.google.com%2Fsignin%2Fchrome%2Fsync%2Ffinish%3Fcontinue%3Dhttps%253A%252F%252Fwww.google.com%252F%26est%3DADxJkuh8X5TaKGyV6KmWAFroztR6QdEbvboLMKBkxI1bmydgMjlwrusPmE9urS3BOV4YhFZAF_BrqvhGN97b%26authuser%3D1 | Google | 7/22/2021 15:41 | ksheehan |
| 1425 | https://accounts.google.com/signin/chrome/sync/finish?continue=https://www.google.com/&est=ADxJkuh8X5TaKGyV6KmWAFroztR6QdEbvboLMKBkxI1bmydgMjlwrusPmE9urS3BOV4YhFZAF_BrqvhGN97b&authuser=1 | Google | 7/22/2021 15:41 | ksheehan |
| 1426 | https://www.google.com/ | Google | 7/22/2021 15:41 | ksheehan |
| 1427 | https://www.google.com/ | Google | 7/22/2021 15:41 | ksheehan |
| 1428 | https://accounts.google.com/ServiceLogin?hl=en&passive=true&continue=https://www.google.com/&ec=GAZAmgQ | Sign in - Google Accounts | 7/22/2021 15:41 | ksheehan |
| 1429 | https://accounts.google.com/ServiceLogin?hl=en&passive=true&continue=https://www.google.com/&ec=GAZAmgQ | Sign in - Google Accounts | 7/22/2021 15:41 | ksheehan |
| 1430 | https://accounts.google.com/ServiceLogin/webreauth?hl=en&passive=true&continue=https%3A%2F%2Fwww.google.com%2F&ec=GAZAmgQ&flowName=GlifWebSignIn&flowEntry=ServiceLogin | Sign in - Google Accounts | 7/22/2021 15:41 | ksheehan |
| 1431 | https://accounts.google.com/signin/v2/challenge/pwd?hl=en&passive=true&continue=https%3A%2F%2Fwww.google.com%2F&ec=GAZAmgQ&flowName=GlifWebSignIn&flowEntry=ServiceLogin&cid=1&navigationDirection=forward&TL=AM3QAYbJ9E7LcYpoCLtgb0AF925htdgfGgnJhvb5A68_-o_7CqQ1uaq0bEQz-1Tx | Sign in - Google Accounts | 7/22/2021 15:41 | ksheehan |
| 1432 | https://www.google.com/ | Google | 7/22/2021 15:42 | ksheehan |
| 1433 | https://accounts.google.com/CheckCookie?hl=en&checkedDomains=youtube&checkConnection=youtube%3A82%3A0&pstMsg=1&ifkv=AU9NCcz7A2Jgu8SM209QfyW1rYuOZOChFgeF_j-yrucCke3R7Oi1TaJejekf65tuIcARwZESYtEf&chtml=LoginDoneHtml&continue=https%3A%2F%2Fwww.google.com%2F&gidl=EgIIAA | Google | 7/22/2021 15:42 | ksheehan |
| 1434 | https://accounts.youtube.com/accounts/SetSID?ssdc=1&sidt=ALWU2cu5%2FrQEJW%2FvI%2B0e4vted6AQ09w8x1%2Fp1H8h6MuErqH0AWHTatO%2FT%2BzqTWFPCxzqKVL2DHYj9oOvYlKjwrdp1X6xxgwsCgYUWtVozAM9pzbZbnhbMMOAa1yXgTLjfjI78hp%2F8oYWRKuz4EQYD9MBhwKyU760BgccNTDsAB%2BlqWV%2BSKXzPo%2FR%2BCz80d53KwdePCI%2FWA%2Bfk%2F2KZxbLgXfOXuNYxkFoEGkUQC4WeZVT6vsb0ITUH1mAekbkIB7XoRpOknvUmdu3425LQC3jcBi2%2FZH%2BMXqViWtD3H7tfCseXzVUHWwzEGd5I5hwxxILePnCViercIKRmZFvIt8sM0zXkZfaDBtvLgUt3JjgnjvwNx2w3CQU%2B3kISxn5T8AXeTEy1tpAsatACg7mM19hFVlsDUHedaxSMhUutz4oMMKtccoPzJO8DabR8085VAyGUWm%2BtUutY9yGfVNdSdtdv6v1lX3s95ZyGljN%2BBp7HR8tFMj1r5y0JiU%3D&continue=https%3A%2F%2Fwww.google.com%2F&tcc=1 | Google | 7/22/2021 15:42 | ksheehan |
| 1435 | https://www.google.com/ | Google | 7/22/2021 15:42 | ksheehan |
| 1436 | https://mail.google.com/mail/u/0/?authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1437 | https://mail.google.com/mail/u/0/?ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1438 | https://mail.google.com/mail/?authuser=0&ogbl | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1439 | https://mail.google.com/mail/u/0/?ogbl#inbox | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1440 | https://mail.google.com/mail/u/0/ | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1441 | https://mail.google.com/mail/u/0/?pli=1 | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1442 | https://mail.google.com/mail/u/0/&ogbl/?pli=1 | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1443 | https://mail.google.com/accounts/SetOSID?authuser=0&continue=https%3A%2F%2Fmail.google.com%2Fmail%2F%26ogbl%2F%3Fpli%3D1&osidt=ALWU2cv7hX6fhfur8bmrpgBU-VFCEDnCxo05pJ5rGzjMkKVMKBPLzogdemc-x39btvquha0PQ8mRkd0FQkl1p7RFK5zpZVqw8J7JoZGnOFjk2-Qadqn9yQmrqNdeQ-tvQrlyYpffnX47ohf3VLMQgQjd_vQcvqJRKxT0oM8sgnEhIXPQBuvwuS-SDCWYbLoagZfFn1jeo-tENaV6eHZEG-b-rpLsTY8f0g&ifkv=AU9NCcziR10UmlNpuvucQr-vSzun1UvBSWa4EJAYlJGFb9q_EyoKYqBOXA4-sKBu9a-1GnxZ2wJOtg%3D%3D | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1444 | https://mail.google.com/mail/&ogbl/?pli=1 | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1445 | https://accounts.google.com/ServiceLogin?service=mail&passive=true&rm=false&continue=https%3A%2F%2Fmail.google.com%2Fmail%2F%26ogbl%2F&ss=1&scc=1&ltmpl=default&ltmplcache=2&emr=1&osid=1&flowName=GlifWebSignIn&flowEntry=ServiceLogin | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1446 | https://mail.google.com/mail/u/0/#inbox | Inbox (11) - kelli@fabersanitizer.com - Good Design, Inc. Mail | 7/22/2021 15:42 | ksheehan |
| 1447 | https://mail.google.com/mail/u/1/ | Inbox (54) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 15:42 | ksheehan |
| 1448 | https://mail.google.com/mail/u/1/#inbox | Inbox (58) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 15:42 | ksheehan |
| 1449 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkZZjfBqZZWbvwfTdbGNRZSsvh | Fwd 0311-21 WG Angus-DrinkWYNK.pdf - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 15:42 | ksheehan |
| 1450 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkZZjfBqZZWbvwfTdbGNRZSsvh?projector=1&messagePartId=0.1 | Fwd 0311-21 WG Angus-DrinkWYNK.pdf - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 15:42 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1451 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkZZjfBqZZWbvwfTdbGNRZSsvh | Fwd 0311-21 WG Angus-DrinkWYNK.pdf - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 15:42 | ksheehan |
| 1452 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkZZjfBqZZWbvwfTdbGNRZSsvh?projector=1&messagePartId=0.3 | Fwd 0311-21 WG Angus-DrinkWYNK.pdf - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 15:42 | ksheehan |
| 1453 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkZZjfBqZZWbvwfTdbGNRZSsvh | Fwd 0311-21 WG Angus-DrinkWYNK.pdf - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 15:48 | ksheehan |
| 1454 | https://mail.google.com/mail/u/1/#inbox | Inbox (58) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 15:49 | ksheehan |
| 1455 | https://fabersanitizer.myshopify.com/admin | Shopify | 7/22/2021 15:49 | ksheehan |
| 1456 | https://fabersanitizer.myshopify.com/admin/auth/login | Shopify | 7/22/2021 15:49 | ksheehan |
| 1457 | https://accounts.shopify.com/oauth/authorize?client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=e33117ab-943e-4e41-95dc-e7ece073424d&nonce=dd734efc46602a135a7d9ee26caeffdb&prompt=merge&redirect_uri=https%3A%2F%2Ffabersanitizer.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Forganization-identity.manage&state=4c0a686c8cf9a771c7cc32d74a105fe9&ui_locales=en&ux=shop | Shopify | 7/22/2021 15:49 | ksheehan |
| 1458 | https://accounts.shopify.com/select?rid=9a07aa06-6098-4c30-93f8-520123b002c2 | Shopify | 7/22/2021 15:49 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1459 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules&state=7883e1ec-fc8f-4b71-98cb-52e48e29c7e8 | Faber Distilling ~ Payouts ~ Shopify | 7/22/2021 15:49 | ksheehan |
| 1460 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/22/2021 15:49 | ksheehan |
| 1461 | https://app.shopify.com/services/login/admin_callback?code=7d86bdff5c8fc71c7ca6f09aaed7335e&hmac=bcb7621eec21d37c5c665611172801ccf79cf2cffd1b87c1c9ba660b25fc6bf9&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=7883e1ec-fc8f-4b71-98cb-52e48e29c7e8&timestamp=1626983363 | Faber Distilling ~ Payouts ~ Shopify | 7/22/2021 15:49 | ksheehan |
| 1462 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 7/22/2021 15:49 | ksheehan |
| 1463 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=7d86bdff5c8fc71c7ca6f09aaed7335e&hmac=bcb7621eec21d37c5c665611172801ccf79cf2cffd1b87c1c9ba660b25fc6bf9&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=7883e1ec-fc8f-4b71-98cb-52e48e29c7e8&timestamp=1626983363 | Faber Distilling ~ Payouts ~ Shopify | 7/22/2021 15:49 | ksheehan |
| 1464 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/22/2021 15:49 | ksheehan |
| 1465 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/22/2021 15:49 | ksheehan |
| 1466 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/22/2021 15:54 | ksheehan |
| 1467 | https://mail.google.com/mail/u/1/#inbox/FMfcgzGkZQTBMvlvTvtRMGLKtdlDRTMN | Fwd: 0311-21 WG Angus-DrinkWYNK.pdf - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 16:02 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1468 | https://mail.google.com/mail/u/1/#inbox | Inbox (58) - kellisheehan@drinkwynk.com - American Cannabis LLC Mail | 7/22/2021 16:04 | ksheehan |
| 1469 | https://squareup.com/login | Sign In | 7/22/2021 16:04 | ksheehan |
| 1470 | https://squareup.com/dashboard/ | Square Dashboard | 7/22/2021 16:05 | ksheehan |
| 1471 | https://squareup.com/dashboard | Square Dashboard | 7/22/2021 16:05 | ksheehan |
| 1472 | https://squareup.com/mp/redirect | Square Dashboard | 7/22/2021 16:05 | ksheehan |
| 1473 | https://squareup.com/dashboard/ | Square Dashboard | 7/22/2021 16:05 | ksheehan |
| 1474 | https://squareup.com/dashboard/balances | Square Dashboard | 7/22/2021 16:05 | ksheehan |
| 1475 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/22/2021 16:05 | ksheehan |
| 1476 | https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/22/2021 16:05 | ksheehan |
| 1477 | https://squareup.com/dashboard/square-card/activity/transfers/3Z354E8TZ8788YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 7/22/2021 16:05 | ksheehan |
| 1478 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 7/22/2021 16:08 | ksheehan |
| 1479 | https://squareup.com/dashboard/square-card/activity/transfers/3ZPNPK6TF9T48YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 7/22/2021 16:08 | ksheehan |
| 1480 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 7/22/2021 16:08 | ksheehan |
| 1481 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/28/2021 15:02 | ksheehan |
| 1482 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/28/2021 15:02 | ksheehan |
| 1483 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/28/2021 15:02 | ksheehan |
| 1484 | https://www.onlinebanking.pnc.com/alservlet/SigninChallengeServlet | | 7/28/2021 15:03 | ksheehan |
| 1485 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/28/2021 15:03 | ksheehan |
| 1486 | https://www.onlinebanking.pnc.com/alservlet/SignOnCompleteServlet | | 7/28/2021 15:03 | ksheehan |
| 1487 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/28/2021 15:03 | ksheehan |
| 1488 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/28/2021 15:03 | ksheehan |
| 1489 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 7/28/2021 15:03 | ksheehan |
| 1490 | https://www.onlinebanking.pnc.com/ | | 7/28/2021 15:03 | ksheehan |
| 1491 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/28/2021 15:03 | ksheehan |
| 1492 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/28/2021 15:03 | ksheehan |
| 1493 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/28/2021 15:03 | ksheehan |
| 1494 | https://www.onlinebanking.pnc.com/alservlet/SigninChallengeServlet | | 7/28/2021 15:04 | ksheehan |
| 1495 | https://www.onlinebanking.pnc.com/alservlet/SigninChallengeServlet | | 7/28/2021 15:04 | ksheehan |
| 1496 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 7/28/2021 15:05 | ksheehan |
| 1497 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 7/28/2021 15:05 | ksheehan |
| 1498 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 7/28/2021 15:05 | ksheehan |
| 1499 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/28/2021 15:05 | ksheehan |
| 1500 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 7/28/2021 15:05 | ksheehan |
| 1501 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 7/28/2021 15:05 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1502 | https://fabereasydrinking.myshopify.com/admin/admin/login?account_number=&log_in=mmds%40maximliberty.com&redirect=%2Fadmin%2Fshopify_web%2Foauth%2Fauthorize%3Fclient_id%3D8d5b407fd77980d3dcdfe9375bb4a58a%26grant_options%255B%255D%3Dper-user%26redirect_uri%3Dhttps%253A%252F%252Fapp.shopify.com%252Fservices%252Flogin%252Fadmin_callback%26scope%3Dwrite_locations%252Cwrite_content%252Cwrite_fulfillments%252Cwrite_gift_cards%252Cwrite_third_party_fulfillment_orders%252Cwrite_merchant_managed_fulfillment_orders%252Cwrite_orders%252Cwrite_products%252Cwrite_inventory%252Cwrite_script_tags%252Cwrite_shipping%252Cwrite_themes%252Cread_analytics%252Cwrite_draft_orders%252Cwrite_price_rules%252Cread_shopify_payments_accounts%252Cread_shopify_payments_payouts%252Cwrite_customers%252Cread_shopify_payments_bank_accounts%252Cwrite_order_edits%252Cwrite_marketing_events%252Cwrite_translations%252Cwrite_locales%252Cwrite_reports%252Cread_discounts%252Cwrite_discounts%252Cread_legal_policies%252Cwrite_legal_policies%252Cread_brand_settings%252Cread_all_orders%252Cread_disputes%252Cread_subscription_plans%252Cread_all_subscription_contracts%252Cwrite_retail_roles%252Cwrite_analytics_overviews%252Cwrite_apps%252Cwrite_capital%252Cwrite_domains%252Cwrite_home%252Cwrite_images%252Cwrite_meta_tags%252Cwrite_notifications%252Cwrite_online_store%252Cwrite_payment_settings%252Cwrite_publications%252Cwrite_taxes%252Cwrite_users%252Cread_shopify_payments%252Cwrite_shopify_payments_legal_entities%252Cwrite_shopify_payments_accounts%252Cwrite_shopify_payments_payouts%252Cwrite_billing%252Cwrite_checkout_settings%252Cwrite_delivery%252Cwrite_online_store_bot_protection%252Cwrite_online_store_preferences%252Cwrite_retail_addon_subscriptions%252Cwrite_banking%252Cwrite_customer_payment_methods%252Cwrite_notification_settings%252Cwrite_files%252Cwrite_admin_shop_settings%252Cwrite_payment_terms%252Cwrite_online_store_navigation%252Cwrite_customer_data_redaction_requests%252Cwrite_br | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |
| 1503 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 7/28/2021 15:07 | ksheehan |
| 1504 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |

| URL | Title | Visit Time | Browser Profile |
|---|---|---|---|
| 1505 https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences&state=b5553e40-8e3b-42b2-8d02-d72f0c52f138 | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |
| 1506 https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |
| 1507 https://fabereasydrinking.myshopify.com/admin/auth/login | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |
| 1508 https://accounts.shopify.com/oauth/authorize?accountnumber=0&client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=71624449-933d-42c2-b1b2-5e727e4a2c81&login_hint=mmds%40maximliberty.com&nonce=ad066e1466cd5e047fe854f03dd6bf5c&prompt=merge&redirect_uri=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Forganization-identity.manage&state=db9fa9c7e7db7587b813dc558bace276&ui_locales=en&ux=shop | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |
| 1509 https://app.shopify.com/services/login/admin_callback?code=975a590ee1d5da3622f0d90f3be88b72&hmac=8674482d32786a8d5760fe47daba890976c348f03d07f20147d44d90931b85ff&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbVShZG1pbg&shop=fabereasydrinking.myshopify.com&state=b5553e40-8e3b-42b2-8d02-d72f0c52f138&timestamp=1627499259 | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1510 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences&state=b5553e40-8e3b-42b2-8d02-d72f0c52f138 | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |
| 1511 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=975a590ee1d5da3622f0d90f3be88b72&hmac=8674482d32786a8d5760fe47daba890976c348f03d07f20147d44d90931b85ff&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=b5553e40-8e3b-42b2-8d02-d72f0c52f138&timestamp=1627499259 | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |
| 1512 | https://fabereasydrinking.myshopify.com/admin/auth/identity/callback?code=d17b8ddd1504a43910a38e7d79c9077e125fd38cb0ae69ecb9f4aa102773b513&state=db9fa9c7e7db7587b813dc558bace276 | Faber Distilling ~ Payouts ~ Shopify | 7/28/2021 15:07 | ksheehan |
| 1513 | https://squareup.com/us/en | Square \| Solutions For Your Small, Medium & Large Business | 7/28/2021 15:10 | ksheehan |
| 1514 | https://squareup.com/login | Sign In | 7/28/2021 15:10 | ksheehan |
| 1515 | https://squareup.com/dashboard/ | Square Dashboard | 7/28/2021 15:10 | ksheehan |
| 1516 | https://squareup.com/dashboard | Square Dashboard | 7/28/2021 15:10 | ksheehan |
| 1517 | https://squareup.com/mp/redirect | Square Dashboard | 7/28/2021 15:10 | ksheehan |
| 1518 | https://squareup.com/dashboard/ | Square Dashboard | 7/28/2021 15:10 | ksheehan |
| 1519 | https://squareup.com/dashboard/balances | Square Dashboard | 7/28/2021 15:10 | ksheehan |
| 1520 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/28/2021 15:10 | ksheehan |
| 1521 | https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 7/28/2021 15:10 | ksheehan |
| 1522 | https://squareup.com/dashboard/square-card/activity/transfers/3ZAS4CHQFDQ88YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 7/28/2021 15:11 | ksheehan |
| 1523 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 7/28/2021 15:12 | ksheehan |
| 1524 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/28/2021 15:12 | ksheehan |
| 1525 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/28/2021 15:16 | ksheehan |
| 1526 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/28/2021 15:16 | ksheehan |
| 1527 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 7/28/2021 15:17 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1528 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 7/28/2021 15:17 | ksheehan |
| 1529 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 7/28/2021 15:19 | ksheehan |
| 1530 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet | | 7/28/2021 15:19 | ksheehan |
| 1531 | https://www.onlinebanking.pnc.com/alservlet/DocumentCenterServlet# | PNC Bank Online Banking | 7/28/2021 15:19 | ksheehan |
| 1532 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/28/2021 15:19 | ksheehan |
| 1533 | https://www.onlinebanking.pnc.com/alservlet/MessageListServlet | | 7/28/2021 15:19 | ksheehan |
| 1534 | https://www.onlinebanking.pnc.com/alservlet/MessageListServlet# | PNC Bank Online Banking | 7/28/2021 15:19 | ksheehan |
| 1535 | https://www.onlinebanking.pnc.com/alservlet/ViewMessageServlet | | 7/28/2021 15:19 | ksheehan |
| 1536 | https://www.onlinebanking.pnc.com/alservlet/ImageFeePageServlet | PNC Online Banking | 7/28/2021 15:19 | ksheehan |
| 1537 | https://www.onlinebanking.pnc.com/alservlet/MessageListServlet# | PNC Bank Online Banking | 7/28/2021 15:19 | ksheehan |
| 1538 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/28/2021 15:19 | ksheehan |
| 1539 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 7/28/2021 15:34 | ksheehan |
| 1540 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 7/28/2021 15:34 | ksheehan |
| 1541 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 8/3/2021 9:22 | ksheehan |
| 1542 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/3/2021 9:22 | ksheehan |
| 1543 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/3/2021 9:22 | ksheehan |
| 1544 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/3/2021 9:22 | ksheehan |
| 1545 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/3/2021 9:23 | ksheehan |
| 1546 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/3/2021 9:23 | ksheehan |
| 1547 | https://app.shopify.com/services/login/admin_callback?code=ee1994b21c97c9aaa8f6d2038606de0d&hmac=45a12334c7a21f8db52da7b126b6df085692cefa6569585409d7fff08fc0cedf&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=4dafa8fe-c5c9-4298-95e4-1e77f9ce8573&timestamp=1627997159 | Faber Distilling ~ Payouts ~ Shopify | 8/3/2021 9:26 | ksheehan |
| 1548 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 8/3/2021 9:26 | ksheehan |
| 1549 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=ee1994b21c97c9aaa8f6d2038606de0d&hmac=45a12334c7a21f8db52da7b126b6df085692cefa6569585409d7fff08fc0cedf&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=4dafa8fe-c5c9-4298-95e4-1e77f9ce8573&timestamp=1627997159 | Faber Distilling ~ Payouts ~ Shopify | 8/3/2021 9:26 | ksheehan |
| 1550 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/3/2021 9:26 | ksheehan |
| 1551 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/3/2021 9:26 | ksheehan |

| URL | Title | Visit Time | Browser Profile |
|---|---|---|---|
| https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences&state=4dafa8fe-c5c9-4298-95e4-1e77f9ce8573 | Faber Distilling ~ Payouts ~ Shopify | 8/3/2021 9:26 | ksheehan |
| https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/3/2021 9:26 | ksheehan |
| https://squareup.com/login | Sign In | 8/3/2021 9:29 | ksheehan |
| https://squareup.com/dashboard | Square Dashboard | 8/3/2021 9:29 | ksheehan |
| https://squareup.com/dashboard/ | Square Dashboard | 8/3/2021 9:29 | ksheehan |
| https://squareup.com/mp/redirect | Square Dashboard | 8/3/2021 9:29 | ksheehan |
| https://squareup.com/dashboard/ | Square Dashboard | 8/3/2021 9:29 | ksheehan |
| https://squareup.com/dashboard/balance/overview | Square Dashboard | 8/3/2021 9:29 | ksheehan |
| https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/3/2021 9:29 | ksheehan |
| https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/3/2021 9:29 | ksheehan |
| https://squareup.com/dashboard/square-card/activity/transfers/3ZKA3N9RQK788YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/3/2021 9:30 | ksheehan |
| https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/3/2021 9:30 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/3/2021 9:38 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 8/3/2021 9:38 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 8/10/2021 13:54 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/10/2021 13:54 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/10/2021 13:54 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/10/2021 13:54 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/10/2021 13:55 | ksheehan |
| https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/10/2021 13:55 | ksheehan |
| https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 8/10/2021 13:55 | ksheehan |
| https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/10/2021 13:55 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1574 | https://app.shopify.com/services/login/admin_callback?code=4b9e3ed61515ba677e887c5ea469bf16&hmac=b3ba3ea8eefe0bbeaeaf90ec8198f4e262ca76f79831ca5ba8fb4864be11f1bf&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=47911da3-d075-4e4d-ad90-364a55a5994a&timestamp=1628618150 | Faber Distilling ~ Payouts ~ Shopify | 8/10/2021 13:55 | ksheehan |
| 1575 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences&state=47911da3-d075-4e4d-ad90-364a55a5994a | Faber Distilling ~ Payouts ~ Shopify | 8/10/2021 13:55 | ksheehan |
| 1576 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=4b9e3ed61515ba677e887c5ea469bf16&hmac=b3ba3ea8eefe0bbeaeaf90ec8198f4e262ca76f79831ca5ba8fb4864be11f1bf&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=47911da3-d075-4e4d-ad90-364a55a5994a&timestamp=1628618150 | Faber Distilling ~ Payouts ~ Shopify | 8/10/2021 13:55 | ksheehan |
| 1577 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/10/2021 13:55 | ksheehan |
| 1578 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/10/2021 13:55 | ksheehan |
| 1579 | https://squareup.com/login | Sign In | 8/10/2021 13:57 | ksheehan |
| 1580 | https://squareup.com/mp/redirect | Square Dashboard | 8/10/2021 13:57 | ksheehan |
| 1581 | https://squareup.com/dashboard/ | Square Dashboard | 8/10/2021 13:57 | ksheehan |
| 1582 | https://squareup.com/dashboard | Square Dashboard | 8/10/2021 13:57 | ksheehan |
| 1583 | https://squareup.com/dashboard/ | Square Dashboard | 8/10/2021 13:57 | ksheehan |
| 1584 | https://squareup.com/dashboard/balance/overview | Square Dashboard | 8/10/2021 13:57 | ksheehan |
| 1585 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/10/2021 13:57 | ksheehan |
| 1586 | https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/10/2021 13:57 | ksheehan |
| 1587 | https://squareup.com/dashboard/square-card/activity/transfers/3ZAJATK3QNKC8YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/10/2021 13:57 | ksheehan |
| 1588 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/10/2021 13:58 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1589 | https://squareup.com/dashboard/square-card/activity/transfers/3ZQHRNM57RQ88YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/10/2021 13:58 | ksheehan |
| 1590 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/10/2021 13:58 | ksheehan |
| 1591 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/10/2021 14:09 | ksheehan |
| 1592 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 8/10/2021 14:09 | ksheehan |
| 1593 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/10/2021 14:12 | ksheehan |
| 1594 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/10/2021 14:12 | ksheehan |
| 1595 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/10/2021 14:12 | ksheehan |
| 1596 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/10/2021 14:12 | ksheehan |
| 1597 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/10/2021 14:12 | ksheehan |
| 1598 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 8/10/2021 14:16 | ksheehan |
| 1599 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/10/2021 14:16 | ksheehan |
| 1600 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 8/10/2021 14:31 | ksheehan |
| 1601 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/10/2021 14:31 | ksheehan |
| 1602 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 8/11/2021 11:17 | ksheehan |
| 1603 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/11/2021 11:17 | ksheehan |
| 1604 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/11/2021 11:17 | ksheehan |
| 1605 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/11/2021 11:17 | ksheehan |
| 1606 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/11/2021 11:17 | ksheehan |
| 1607 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/11/2021 11:17 | ksheehan |
| 1608 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/11/2021 11:26 | ksheehan |
| 1609 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/11/2021 11:26 | ksheehan |
| 1610 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/11/2021 11:27 | ksheehan |
| 1611 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County \| Penn Community Bank | 8/11/2021 11:29 | ksheehan |
| 1612 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 8/11/2021 11:30 | ksheehan |
| 1613 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/redirectInitialLogin | Penn Community Bank \| Login | 8/11/2021 11:30 | ksheehan |
| 1614 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 8/11/2021 11:30 | ksheehan |
| 1615 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 8/11/2021 11:30 | ksheehan |
| 1616 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 8/11/2021 11:30 | ksheehan |
| 1617 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D0 | Penn Community Bank \| Account History | 8/11/2021 11:30 | ksheehan |
| 1618 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/frame?src=launchapp?appcode=Online+Statements | Penn Community Bank \| Online Statements | 8/11/2021 11:31 | ksheehan |
| 1619 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D0 | Penn Community Bank \| Account History | 8/11/2021 11:32 | ksheehan |
| 1620 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/11/2021 11:41 | ksheehan |
| 1621 | https://www.onlinebanking.pnc.com/timeout.jsp | | 8/11/2021 11:41 | ksheehan |
| 1622 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 8/11/2021 11:41 | ksheehan |
| 1623 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 8/11/2021 11:41 | ksheehan |
| 1624 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 8/11/2021 11:42 | ksheehan |
| 1625 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 8/11/2021 11:42 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1626 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County \| Penn Community Bank | 8/13/2021 14:45 | ksheehan |
| 1627 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank \| Login | 8/13/2021 14:45 | ksheehan |
| 1628 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/redirectInitialLogin | Penn Community Bank \| Login | 8/13/2021 14:45 | ksheehan |
| 1629 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 8/13/2021 14:45 | ksheehan |
| 1630 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 8/13/2021 14:45 | ksheehan |
| 1631 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 8/13/2021 14:45 | ksheehan |
| 1632 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D0 | Penn Community Bank \| Account History | 8/13/2021 14:45 | ksheehan |
| 1633 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 8/13/2021 15:14 | ksheehan |
| 1634 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/13/2021 15:14 | ksheehan |
| 1635 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/13/2021 15:14 | ksheehan |
| 1636 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/13/2021 15:14 | ksheehan |
| 1637 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/13/2021 15:14 | ksheehan |
| 1638 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/13/2021 15:14 | ksheehan |
| 1639 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 8/13/2021 15:15 | ksheehan |
| 1640 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/13/2021 15:15 | ksheehan |
| 1641 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 8/13/2021 15:16 | ksheehan |
| 1642 | https://app.shopify.com/services/login/admin_callback?code=214194f47f956961f9379f264704dffb&hmac=289d0ab832c72c1bad8f8ede43aeafdb5d7e1561692f6f0a0d7119230c4c7984&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=71b6038e-8870-4bc9-9df8-cf73897aa837&timestamp=1628882173 | Faber Distilling ~ Payouts ~ Shopify | 8/13/2021 15:16 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1643 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations&state=71b6038e-8870-4bc9-9df8-cf73897aa837 | Faber Distilling ~ Payouts ~ Shopify | 8/13/2021 15:16 | ksheehan |
| 1644 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=214194f47f956961f9379f264704dffb&hmac=289d0ab832c72c1bad8f8ede43aeafdb5d7e1561692f6f0a0d7119230c4c7984&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=71b6038e-8870-4bc9-9df8-cf73897aa837&timestamp=1628882173 | Faber Distilling ~ Payouts ~ Shopify | 8/13/2021 15:16 | ksheehan |
| 1645 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/13/2021 15:16 | ksheehan |
| 1646 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/13/2021 15:16 | ksheehan |
| 1647 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/13/2021 15:16 | ksheehan |
| 1648 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 8/13/2021 15:18 | ksheehan |
| 1649 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank | Login | 8/13/2021 15:18 | ksheehan |
| 1650 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 8/13/2021 15:18 | ksheehan |
| 1651 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/13/2021 15:18 | ksheehan |
| 1652 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/13/2021 15:18 | ksheehan |
| 1653 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/13/2021 15:18 | ksheehan |
| 1654 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/13/2021 15:19 | ksheehan |
| 1655 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/13/2021 15:19 | ksheehan |
| 1656 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 8/13/2021 15:19 | ksheehan |
| 1657 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/13/2021 15:19 | ksheehan |
| 1658 | https://fabereasydrinking.myshopify.com/admin/payments/payouts/78227505302 | Faber Distilling ~ Payout ~ Shopify | 8/13/2021 15:28 | ksheehan |
| 1659 | https://fabereasydrinking.myshopify.com/admin/orders/4044618825878 | Faber Distilling ~ Orders ~ #1497 ~ Shopify | 8/13/2021 15:28 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1660 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/13/2021 15:29 | ksheehan |
| 1661 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 8/13/2021 15:29 | ksheehan |
| 1662 | https://squareup.com/login | Sign In | 8/13/2021 15:31 | ksheehan |
| 1663 | https://squareup.com/dashboard/ | Square Dashboard | 8/13/2021 15:31 | ksheehan |
| 1664 | https://squareup.com/mp/redirect | Square Dashboard | 8/13/2021 15:31 | ksheehan |
| 1665 | https://squareup.com/dashboard | Square Dashboard | 8/13/2021 15:31 | ksheehan |
| 1666 | https://squareup.com/dashboard/ | Square Dashboard | 8/13/2021 15:31 | ksheehan |
| 1667 | https://squareup.com/dashboard/balance/overview | Square Dashboard | 8/13/2021 15:31 | ksheehan |
| 1668 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/13/2021 15:31 | ksheehan |
| 1669 | https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/13/2021 15:31 | ksheehan |
| 1670 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/13/2021 15:33 | ksheehan |
| 1671 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/13/2021 15:33 | ksheehan |
| 1672 | https://www.onlinebanking.pnc.com/timeout.jsp | | 8/13/2021 15:33 | ksheehan |
| 1673 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 8/13/2021 15:33 | ksheehan |
| 1674 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 8/13/2021 15:33 | ksheehan |
| 1675 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 8/18/2021 10:45 | ksheehan |
| 1676 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/18/2021 10:45 | ksheehan |
| 1677 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/18/2021 10:45 | ksheehan |
| 1678 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/18/2021 10:45 | ksheehan |
| 1679 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/18/2021 10:46 | ksheehan |
| 1680 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/18/2021 10:46 | ksheehan |
| 1681 | https://squareup.com/login | Sign In | 8/18/2021 10:47 | ksheehan |
| 1682 | https://squareup.com/dashboard | Square Dashboard | 8/18/2021 10:47 | ksheehan |
| 1683 | https://squareup.com/mp/redirect | Square Dashboard | 8/18/2021 10:47 | ksheehan |
| 1684 | https://squareup.com/dashboard/ | Square Dashboard | 8/18/2021 10:47 | ksheehan |
| 1685 | https://squareup.com/dashboard/ | Square Dashboard | 8/18/2021 10:48 | ksheehan |
| 1686 | https://squareup.com/dashboard/balance/overview | Square Dashboard | 8/18/2021 10:48 | ksheehan |
| 1687 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/18/2021 10:48 | ksheehan |
| 1688 | https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/18/2021 10:48 | ksheehan |
| 1689 | https://squareup.com/dashboard/square-card/activity/transfers/3ZSZGA1T7Y788YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/18/2021 10:48 | ksheehan |
| 1690 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/18/2021 10:49 | ksheehan |
| 1691 | https://squareup.com/dashboard/square-card/activity/transfers/3ZX6YA2MFZ108YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/18/2021 10:49 | ksheehan |
| 1692 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/18/2021 10:50 | ksheehan |
| 1693 | https://squareup.com/dashboard/square-card/activity/transfers/3ZA8F0TXFZT88YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/18/2021 10:50 | ksheehan |
| 1694 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/18/2021 10:50 | ksheehan |
| 1695 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 10:50 | ksheehan |
| 1696 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/18/2021 10:52 | ksheehan |
| 1697 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=e7afa968a71fd837387cde36da8372a7&hmac=edb1b24a14e62e8f747eb834900cf391d440c38ca4b249b9bec86b287d6edfeb&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=5f8f323e-8cfb-4a83-8f3c-997e2a0808e2&timestamp=1629298369 | Faber Distilling ~ Payouts ~ Shopify | 8/18/2021 10:52 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1698 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 8/18/2021 10:52 | ksheehan |
| 1699 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations&state=5f8f323e-8cfb-4a83-8f3c-997e2a0808e2 | Faber Distilling ~ Payouts ~ Shopify | 8/18/2021 10:52 | ksheehan |
| 1700 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/18/2021 10:52 | ksheehan |
| 1701 | https://app.shopify.com/services/login/admin_callback?code=e7afa968a71fd837387cde36da8372a7&hmac=edb1b24a14e62e8f747eb834900cf391d440c38ca4b249b9bec86b287d6edfeb&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=5f8f323e-8cfb-4a83-8f3c-997e2a0808e2&timestamp=1629298369 | Faber Distilling ~ Payouts ~ Shopify | 8/18/2021 10:52 | ksheehan |
| 1702 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/18/2021 10:52 | ksheehan |
| 1703 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 8/18/2021 10:55 | ksheehan |
| 1704 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 8/18/2021 10:56 | ksheehan |
| 1705 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 8/18/2021 10:56 | ksheehan |
| 1706 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/18/2021 10:57 | ksheehan |
| 1707 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 10:57 | ksheehan |
| 1708 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 10:57 | ksheehan |
| 1709 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 11:11 | ksheehan |
| 1710 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 8/18/2021 11:11 | ksheehan |
| 1711 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/18/2021 11:16 | ksheehan |
| 1712 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/18/2021 11:16 | ksheehan |
| 1713 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/18/2021 11:16 | ksheehan |
| 1714 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/18/2021 11:16 | ksheehan |
| 1715 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/18/2021 11:16 | ksheehan |
| 1716 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 8/18/2021 11:22 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1717 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 11:22 | ksheehan |
| 1718 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/18/2021 11:22 | ksheehan |
| 1719 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 11:22 | ksheehan |
| 1720 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/18/2021 11:22 | ksheehan |
| 1721 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 11:22 | ksheehan |
| 1722 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/18/2021 11:24 | ksheehan |
| 1723 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 11:24 | ksheehan |
| 1724 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/18/2021 11:24 | ksheehan |
| 1725 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 11:24 | ksheehan |
| 1726 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/18/2021 11:24 | ksheehan |
| 1727 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 11:24 | ksheehan |
| 1728 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 8/18/2021 11:37 | ksheehan |
| 1729 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 8/18/2021 11:37 | ksheehan |
| 1730 | https://www.onlinebanking.pnc.com/timeout.jsp | | 8/18/2021 11:38 | ksheehan |
| 1731 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/18/2021 11:38 | ksheehan |
| 1732 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 8/18/2021 11:38 | ksheehan |
| 1733 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 8/18/2021 11:38 | ksheehan |
| 1734 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 8/18/2021 11:38 | ksheehan |
| 1735 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/18/2021 11:39 | ksheehan |
| 1736 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/18/2021 11:39 | ksheehan |
| 1737 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 8/18/2021 11:42 | ksheehan |
| 1738 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/18/2021 11:53 | ksheehan |
| 1739 | https://www.onlinebanking.pnc.com/timeout.jsp | | 8/18/2021 11:53 | ksheehan |
| 1740 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 8/18/2021 11:53 | ksheehan |
| 1741 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 8/18/2021 11:53 | ksheehan |
| 1742 | https://www.penncommunitybank.com/ | Personal & Business Banking Solutions In Bucks County | Penn Community Bank | 8/18/2021 11:59 | ksheehan |
| 1743 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/initialLogin | Penn Community Bank | Login | 8/18/2021 11:59 | ksheehan |
| 1744 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank | Home | 8/18/2021 11:59 | ksheehan |
| 1745 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank | Home | 8/18/2021 11:59 | ksheehan |
| 1746 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D3 | Penn Community Bank | Account History | 8/18/2021 12:00 | ksheehan |
| 1747 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 8/18/2021 12:11 | ksheehan |
| 1748 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank | Login | 8/18/2021 12:12 | ksheehan |
| 1749 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank | Home | 8/18/2021 12:43 | ksheehan |
| 1750 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank | Home | 8/18/2021 12:43 | ksheehan |
| 1751 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank | Home | 8/18/2021 12:43 | ksheehan |
| 1752 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D3 | Penn Community Bank | Account History | 8/18/2021 12:43 | ksheehan |
| 1753 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 8/18/2021 13:27 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1754 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 8/18/2021 13:27 | ksheehan |
| 1755 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 8/18/2021 13:57 | ksheehan |
| 1756 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/postLogin | Penn Community Bank \| Home | 8/18/2021 13:57 | ksheehan |
| 1757 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home | Penn Community Bank \| Home | 8/18/2021 13:57 | ksheehan |
| 1758 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/home/olb/history?accountId=D0 | Penn Community Bank \| Account History | 8/18/2021 13:57 | ksheehan |
| 1759 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logout?reason=timeout | | 8/18/2021 14:09 | ksheehan |
| 1760 | https://www.penncommunitybankonline.com/tob/live/usp-core/app/logoutPage?reason=timeout&ibguid=27cd817dccb2480daa143d43f6ca114e&locale= | Penn Community Bank \| Login | 8/18/2021 14:09 | ksheehan |
| 1761 | https://squareup.com/login | Sign In | 8/23/2021 10:18 | ksheehan |
| 1762 | https://squareup.com/dashboard/ | Square Dashboard | 8/23/2021 10:18 | ksheehan |
| 1763 | https://squareup.com/mp/redirect | Square Dashboard | 8/23/2021 10:18 | ksheehan |
| 1764 | https://squareup.com/dashboard | Square Dashboard | 8/23/2021 10:18 | ksheehan |
| 1765 | https://squareup.com/dashboard/ | Square Dashboard | 8/23/2021 10:18 | ksheehan |
| 1766 | https://squareup.com/dashboard/balance/overview | Square Dashboard | 8/23/2021 10:18 | ksheehan |
| 1767 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/23/2021 10:18 | ksheehan |
| 1768 | https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/23/2021 10:18 | ksheehan |
| 1769 | https://squareup.com/dashboard/square-card/activity/transfers/3ZX6YA2MFZ108YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:19 | ksheehan |
| 1770 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:19 | ksheehan |
| 1771 | https://squareup.com/dashboard/square-card/activity/transfers/3ZSZGA1T7Y788YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:20 | ksheehan |
| 1772 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 8/23/2021 10:21 | ksheehan |
| 1773 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/23/2021 10:21 | ksheehan |
| 1774 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/23/2021 10:21 | ksheehan |
| 1775 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/23/2021 10:21 | ksheehan |
| 1776 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/23/2021 10:21 | ksheehan |
| 1777 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/23/2021 10:21 | ksheehan |
| 1778 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=a0b57838f55ce0dd29520ce34f0c831a&hmac=37cce80c0d161796b15757bbd4a6e23716f327004bf1afae48356bbe863651fb&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=b5eeb3fb-ae7746b7-a1c6-9cb70989bb0b&timestamp=1629728686 | Faber Distilling ~ Payouts ~ Shopify | 8/23/2021 10:24 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1779 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations&state=b5eeb3fb-ae77-46b7-a1c6-9cb70989bb0b | Faber Distilling ~ Payouts ~ Shopify | 8/23/2021 10:24 | ksheehan |
| 1780 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/23/2021 10:24 | ksheehan |
| 1781 | https://app.shopify.com/services/login/admin_callback?code=a0b57838f55ce0dd29520ce34f0c831a&hmac=37cce80c0d161796b15757bbd4a6e23716f327004bf1afae48356bbe863651fb&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=b5eeb3fb-ae77-46b7-a1c6-9cb70989bb0b&timestamp=1629728686 | Faber Distilling ~ Payouts ~ Shopify | 8/23/2021 10:24 | ksheehan |
| 1782 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 8/23/2021 10:24 | ksheehan |
| 1783 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/23/2021 10:24 | ksheehan |
| 1784 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/23/2021 10:24 | ksheehan |
| 1785 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:26 | ksheehan |
| 1786 | https://squareup.com/dashboard/square-card/activity/transfers/3ZQHRNM57RQ88YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:26 | ksheehan |
| 1787 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:26 | ksheehan |
| 1788 | https://squareup.com/dashboard/square-card/activity/transfers/3ZQHRNM57RQ88YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:26 | ksheehan |
| 1789 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:26 | ksheehan |
| 1790 | https://squareup.com/dashboard/square-card/activity/transfers/3ZSZGA1T7Y788YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:26 | ksheehan |
| 1791 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1792 | https://squareup.com/dashboard/square-card/activity/transfers/3ZAJATK3QNKC8YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:27 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1793 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1794 | https://squareup.com/dashboard/square-card/activity/transfers/3ZA8F0TXFZT88YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1795 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1796 | https://squareup.com/dashboard/square-card/activity/transfers/3ZX6YA2MFZ108YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1797 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1798 | https://squareup.com/dashboard/square-card/activity/transfers/3ZSZGA1T7Y788YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1799 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1800 | https://squareup.com/dashboard/square-card/activity/transfers/3ZX6YA2MFZ108YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1801 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1802 | https://squareup.com/dashboard/square-card/activity/transfers/3ZA8F0TXFZT88YQ998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1803 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1804 | https://squareup.com/dashboard/square-card/activity/transfers/3ZK3X73BR0KC8YS998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1805 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:27 | ksheehan |
| 1806 | https://squareup.com/dashboard/square-card/activity/transfers/3ZXV1MKX83Q88YS998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:28 | ksheehan |
| 1807 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:28 | ksheehan |
| 1808 | https://squareup.com/dashboard/covid19-resources | Square Dashboard | 8/23/2021 10:28 | ksheehan |
| 1809 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:28 | ksheehan |
| 1810 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/23/2021 10:32 | ksheehan |
| 1811 | https://squareup.com/dashboard/square-card/activity/transfers/3ZK3X73BR0KC8YS998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/23/2021 10:32 | ksheehan |
| 1812 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/23/2021 10:33 | ksheehan |
| 1813 | https://squareup.com/dashboard/ | Square Dashboard | 8/23/2021 10:34 | ksheehan |
| 1814 | https://squareup.com/dashboard/sales/transactions | Square Dashboard | 8/23/2021 10:34 | ksheehan |
| 1815 | https://squareup.com/dashboard/sales/transactions/TxtCNlZGfG45vVoqxtQHfpoeV/by-unit/L6ZGPJ431HXF1 | Square Dashboard | 8/23/2021 10:34 | ksheehan |
| 1816 | https://squareup.com/dashboard/sales/transactions | Square Dashboard | 8/23/2021 10:35 | ksheehan |
| 1817 | https://squareup.com/dashboard/sales/transactions/rVbpSilzh1HsHB7yjm7V7V3eV/by-unit/L6ZGPJ431HXF1 | Square Dashboard | 8/23/2021 10:39 | ksheehan |
| 1818 | https://squareup.com/dashboard/sales/transactions/B2kKB3gzL9UBm1ADIRhmwnreV/by-unit/L6ZGPJ431HXF1 | Square Dashboard | 8/23/2021 10:39 | ksheehan |
| 1819 | https://squareup.com/dashboard/sales/transactions | Square Dashboard | 8/23/2021 10:39 | ksheehan |
| 1820 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/23/2021 10:40 | ksheehan |
| 1821 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/23/2021 10:40 | ksheehan |
| 1822 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/23/2021 10:54 | ksheehan |
| 1823 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 8/23/2021 10:54 | ksheehan |
| 1824 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 8/24/2021 13:42 | ksheehan |
| 1825 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 8/24/2021 13:42 | ksheehan |
| 1826 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 8/24/2021 13:42 | ksheehan |
| 1827 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 8/24/2021 13:42 | ksheehan |
| 1828 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/24/2021 13:42 | ksheehan |
| 1829 | https://squareup.com/login | Sign In | 8/24/2021 13:43 | ksheehan |
| 1830 | https://squareup.com/mp/redirect | Square Dashboard | 8/24/2021 13:43 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1831 | https://squareup.com/dashboard/ | Square Dashboard | 8/24/2021 13:43 | ksheehan |
| 1832 | https://squareup.com/dashboard | Square Dashboard | 8/24/2021 13:43 | ksheehan |
| 1833 | https://squareup.com/dashboard/ | Square Dashboard | 8/24/2021 13:43 | ksheehan |
| 1834 | https://squareup.com/dashboard/balance/overview | Square Dashboard | 8/24/2021 13:43 | ksheehan |
| 1835 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/24/2021 13:43 | ksheehan |
| 1836 | https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 8/24/2021 13:43 | ksheehan |
| 1837 | https://squareup.com/dashboard/square-card/activity/transfers/3ZXV1MKX83Q88YS998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 8/24/2021 13:43 | ksheehan |
| 1838 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 8/24/2021 13:44 | ksheehan |
| 1839 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet# | PNC Bank Online Banking | 8/24/2021 13:44 | ksheehan |
| 1840 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/24/2021 13:44 | ksheehan |
| 1841 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=26d18463bf9c49ae1eb251b0320806d5&hmac=9e7d0449d8ec041ff3b4e8835725105524d4c2a4f891d66fe8187607f6f1547b&host=ZmFiZXJlYXN5ZHJpbmtpbmcuXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=5ae6e0b7-ddb4-4499-b238-373aae8f82e3&timestamp=1629827114 | Faber Distilling ~ Payouts ~ Shopify | 8/24/2021 13:45 | ksheehan |
| 1842 | https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations&state=5ae6e0b7-ddb4-4499-b238-373aae8f82e3 | Faber Distilling ~ Payouts ~ Shopify | 8/24/2021 13:45 | ksheehan |
| 1843 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/24/2021 13:45 | ksheehan |
| 1844 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/24/2021 13:45 | ksheehan |
| 1845 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 8/24/2021 13:45 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1846 | https://app.shopify.com/services/login/admin_callback?code=26d18463bf9c49ae1eb251b0320806d5&hmac=9e7d0449d8ec041ff3b4e8835725105524d4c2a4f891d66fe8187607f6f1547b&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=5ae6e0b7-ddb4-4499-b238-373aae8f82e3&timestamp=1629827114 | Faber Distilling ~ Payouts ~ Shopify | 8/24/2021 13:45 | ksheehan |
| 1847 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 8/24/2021 13:45 | ksheehan |
| 1848 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 8/24/2021 13:51 | ksheehan |
| 1849 | https://www.onlinebanking.pnc.com/alservlet/TransactionInfoRequestServlet | PNC Online Banking | 8/24/2021 13:51 | ksheehan |
| 1850 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/24/2021 13:51 | ksheehan |
| 1851 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/24/2021 13:52 | ksheehan |
| 1852 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/24/2021 13:52 | ksheehan |
| 1853 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/24/2021 13:52 | ksheehan |
| 1854 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/24/2021 13:53 | ksheehan |
| 1855 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 8/24/2021 13:53 | ksheehan |
| 1856 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/24/2021 13:53 | ksheehan |
| 1857 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/24/2021 13:53 | ksheehan |
| 1858 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/24/2021 13:53 | ksheehan |
| 1859 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/24/2021 13:53 | ksheehan |
| 1860 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/24/2021 13:53 | ksheehan |
| 1861 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/24/2021 13:53 | ksheehan |
| 1862 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/24/2021 13:53 | ksheehan |
| 1863 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet# | PNC Bank Online Banking | 8/24/2021 13:54 | ksheehan |
| 1864 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/24/2021 13:54 | ksheehan |
| 1865 | https://www.onlinebanking.pnc.com/alservlet/AccountSwitcherServlet | | 8/24/2021 14:08 | ksheehan |
| 1866 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true | | 8/24/2021 14:08 | ksheehan |
| 1867 | https://www.onlinebanking.pnc.com/alservlet/PNCOnlineBankingServletLogin | PNC Bank Online Banking | 9/1/2021 14:38 | ksheehan |
| 1868 | https://www.onlinebanking.pnc.com/alservlet/ValidateUserIdPasswordServlet | | 9/1/2021 14:38 | ksheehan |
| 1869 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet | | 9/1/2021 14:38 | ksheehan |
| 1870 | https://www.onlinebanking.pnc.com/alservlet/EnrollmentInitServlet | | 9/1/2021 14:38 | ksheehan |
| 1871 | https://www.onlinebanking.pnc.com/alservlet/MyAccountsServlet# | PNC Bank Online Banking | 9/1/2021 14:38 | ksheehan |
| 1872 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 9/1/2021 14:38 | ksheehan |
| 1873 | https://squareup.com/login | Sign In | 9/1/2021 14:39 | ksheehan |
| 1874 | https://squareup.com/mp/redirect | Square Dashboard | 9/1/2021 14:39 | ksheehan |
| 1875 | https://squareup.com/dashboard | Square Dashboard | 9/1/2021 14:39 | ksheehan |
| 1876 | https://squareup.com/dashboard/ | Square Dashboard | 9/1/2021 14:39 | ksheehan |
| 1877 | https://squareup.com/dashboard/ | Square Dashboard | 9/1/2021 14:39 | ksheehan |
| 1878 | https://squareup.com/dashboard/balance/overview | Square Dashboard | 9/1/2021 14:40 | ksheehan |
| 1879 | https://squareup.com/dashboard/balance/overview | Square Dashboard | 9/1/2021 14:40 | ksheehan |
| 1880 | https://squareup.com/dashboard/balance/overview?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 9/1/2021 14:41 | ksheehan |
| 1881 | https://squareup.com/dashboard/square-card/activity/transfers?unitToken=L6ZGPJ431HXF1 | Square Dashboard | 9/1/2021 14:41 | ksheehan |
| 1882 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |
| 1883 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 9/1/2021 14:42 | ksheehan |

| URL | Title | Visit Time | Browser Profile |
|---|---|---|---|
| ...pen.raber.easy.amm.img.myshopify.com?admin?shopify_web?auth?authorize?clie nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per- user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fad min_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2C write_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_mana ged_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2 Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwri te_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cre ad_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_b ank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translati ons%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts% 2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_a ll_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription _contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2 Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_met a_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings% 2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments %2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts %2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_setting s%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_ preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_cus tomer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_ admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation %2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_e mail_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cw rite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customiz ations%2Cread_app_access_change%2Cwrite_app_access_change&state=b5c0bb 76-bfe9-4b71-95de-899b1253510b | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |
| ...pen.raber.easy.amm.img.myshopify.com?admin?auth?login?account?number=&log in=mmds%40maximliberty.com&redirect=%2Fadmin%2Fshopify_web%2Foauth%2 Fauthorize%3Fclient_id%3D8d5b407fd77980d3dcdfe9375bb4a58a%26grant_optio ns%255B%255D%3Dper- user%26redirect_uri%3Dhttps%253A%252F%252Fapp.shopify.com%252Fservices %252Flogin%252Fadmin_callback%26scope%3Dwrite_locations%252Cwrite_cont ent%252Cwrite_fulfillments%252Cwrite_gift_cards%252Cwrite_third_party_fulfillm ent_orders%252Cwrite_merchant_managed_fulfillment_orders%252Cwrite_orders %252Cwrite_products%252Cwrite_inventory%252Cwrite_script_tags%252Cwrite_s hipping%252Cwrite_themes%252Cread_analytics%252Cwrite_draft_orders%252C write_price_rules%252Cread_shopify_payments_accounts%252Cread_shopify_pay ments_payouts%252Cwrite_customers%252Cread_shopify_payments_bank_acco unts%252Cwrite_order_edits%252Cwrite_marketing_events%252Cwrite_translatio ns%252Cwrite_locales%252Cwrite_reports%252Cread_discounts%252Cwrite_dis counts%252Cread_legal_policies%252Cwrite_legal_policies%252Cread_brand_set tings%252Cread_all_orders%252Cread_disputes%252Cread_subscription_plans% 252Cread_all_subscription_contracts%252Cwrite_retail_roles%252Cwrite_analytic s_overviews%252Cwrite_apps%252Cwrite_capital%252Cwrite_domains%252Cwrit e_home%252Cwrite_images%252Cwrite_meta_tags%252Cwrite_notifications%25 2Cwrite_online_store%252Cwrite_payment_settings%252Cwrite_publications%25 2Cwrite_taxes%252Cwrite_users%252Cread_shopify_payments%252Cwrite_shopif y_payments_legal_entities%252Cwrite_shopify_payments_accounts%252Cwrite_s hopify_payments_payouts%252Cwrite_billing%252Cwrite_checkout_settings%252 Cwrite_delivery%252Cwrite_online_store_bot_protection%252Cwrite_online_store_ preferences%252Cwrite_retail_addon_subscriptions%252Cwrite_banking%252Cwr ite_customer_payment_methods%252Cwrite_notification_settings%252Cwrite_file s%252Cwrite_admin_shop_settings%252Cwrite_payment_terms%252Cwrite_onlin e_store_navigation%252Cwrite_customer_data_redaction_requests%252Cwrite_br | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |

| URL | Title | Visit Time | Browser Profile |
|---|---|---|---|
| ...nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change&state=b5c0bb76-bfe9-4b71-95de-899b1253510b | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |
| https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |
| https://accounts.shopify.com/oauth/authorize?accountnumber=0&client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=71624449-933d-42c2-b1b2-5e727e4a2c81&login_hint=mmds%40maximliberty.com&nonce=3adfa11849b85a15a89fcbdea732a69c&prompt=merge&redirect_uri=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Forganization-identity.manage&state=bf4dd84d57c17358fae3bf0286fcad76&ui_locales=en&ux=shop | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |
| https://fabereasydrinking.myshopify.com/admin/authenticate?code=a1f44912689505e4d3553ad4e2af6202&hmac=1bf40b864c63e7387c8b84c737c7d007e3d7ad9d109c293d2e22dba73a5ccf21&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=b5c0bb76-bfe9-4b71-95de-899b1253510b&timestamp=1630521730 | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |
| https://app.shopify.com/services/login/admin_callback?code=a1f44912689505e4d3553ad4e2af6202&hmac=1bf40b864c63e7387c8b84c737c7d007e3d7ad9d109c293d2e22dba73a5ccf21&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=b5c0bb76-bfe9-4b71-95de-899b1253510b&timestamp=1630521730 | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1891 | https://fabereasydrinking.myshopify.com/admin/auth/login | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |
| 1892 | https://fabereasydrinking.myshopify.com/admin/auth/identity/callback?code=5654835e433afe9b3e31c233e4e0ce3ce7eadb85b165ce4a85eb05c4a439d0ba&state=bf4dd84d57c17358fae3bf0286fcad76 | Faber Distilling ~ Payouts ~ Shopify | 9/1/2021 14:42 | ksheehan |
| 1893 | https://squareup.com/dashboard/square-card/activity/transfers/3Z5WTN43G97C8YS998BY12E3434N/by-unit/L6ZGPJ431HXF1?allowSplitTransfer=true | Square Dashboard | 9/1/2021 14:42 | ksheehan |
| 1894 | https://squareup.com/dashboard/square-card/activity/transfers | Square Dashboard | 9/1/2021 14:44 | ksheehan |
| 1895 | https://www.onlinebanking.pnc.com/timeout.jsp | | 9/1/2021 14:53 | ksheehan |
| 1896 | https://www.onlinebanking.pnc.com/alservlet/DepositActivityServlet | | 9/1/2021 14:53 | ksheehan |
| 1897 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet?force=true&vw=undefined | PNC Online Banking | 9/1/2021 14:53 | ksheehan |
| 1898 | https://www.onlinebanking.pnc.com/alservlet/LogoutServlet | PNC Online Banking | 9/1/2021 14:53 | ksheehan |
| 1899 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 9/28/2021 11:03 | ksheehan |
| 1900 | https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Flogin%3Freturn_to%3D%252Fadmin%252Fshopify_web%2Foauth%2Fauthorize%3Fclient_id%3D8d5b407fd77980d3dcdfe9375bb4a58a%26grant_options%255B%255D%3Dper-user%26redirect_uri%3Dhttps%253A%252F%252Fapp.shopify.com%252Fservices%252Flogin%252Fadmin_callback%26scope%3Dwrite_locations%252Cwrite_content%252Cwrite_fulfillments%252Cwrite_gift_cards%252Cwrite_third_party_fulfillment_orders%252Cwrite_merchant_managed_fulfillment_orders%252Cwrite_orders%252Cwrite_products%252Cwrite_inventory%252Cwrite_script_tags%252Cwrite_shipping%252Cwrite_themes%252Cread_analytics%252Cwrite_draft_orders%252Cwrite_price_rules%252Cread_shopify_payments_accounts%252Cread_shopify_payments_payouts%252Cwrite_customers%252Cread_shopify_payments_bank_accounts%252Cwrite_order_edits%252Cwrite_marketing_events%252Cwrite_translations%252Cwrite_locales%252Cwrite_reports%252Cread_discounts%252Cwrite_discounts%252Cread_legal_policies%252Cwrite_legal_policies%252Cread_brand_settings%252Cread_shopify_payments_disputes%252Cread_all_orders%252Cread_disputes%252Cread_subscription_plans%252Cread_all_subscription_contracts%252Cwrite_retail_roles%252Cwrite_analytics_overviews%252Cwrite_apps%252Cwrite_capital%252Cwrite_domains%252Cwrite_home%252Cwrite_images%252Cwrite_meta_tags%252Cwrite_notifications%252Cwrite_online_store%252Cwrite_payment_settings%252Cwrite_publications%252Cwrite_taxes%252Cwrite_users%252Cread_shopify_payments%252Cwrite_shopify_payments_legal_entities%252Cwrite_shopify_payments_accounts%252Cwrite_shopify_payments_payouts%252Cwrite_billing%252Cwrite_checkout_settings%252Cwrite_delivery%252Cwrite_online_store_bot_protection%252Cwrite_online_store_preferences%252Cwrite_retail_addon_subscriptions%252Cwrite_banking%252Cwrite_customer_payment_methods%252Cwrite_notification_settings%252Cwrite_files%252Cwrite_admin_shop_settings%252Cwrite_payment_terms%252Cwrite_online_store_navigation%252Cwrite_customer_data_redaction_requests%252Cwrite_brand_settings%252Cread_email_sender_ | Shopify | 9/28/2021 11:03 | ksheehan |

| URL | Title | Visit Time | Browser Profile |
|---|---|---|---|
| https://fabereasydrinking.myshopify.com/admin/shopify_web/oauth/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=4bbed7d7- | Shopify | 9/28/2021 11:03 | ksheehan |
| https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |
| https://accounts.shopify.com/oauth/authorize?client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=71624449-933d-42c2-b1b2-5e727e4a2c81&nonce=bc965f0cca0550869a579defe1c7cee9&prompt=merge&redirect_uri=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Forganization-identity.manage&state=251d5be012bc101c27fd4615f8ba015b&ui_locales=en&ux=shop | Shopify | 9/28/2021 11:03 | ksheehan |
| https://accounts.shopify.com/select?rid=c064de9c-a214-4e69-9e62-a980f2a08fcc | Shopify | 9/28/2021 11:03 | ksheehan |
| https://fabersanitizer.myshopify.com/admin/auth/login | Shopify | 9/28/2021 11:03 | ksheehan |
| https://fabersanitizer.myshopify.com/admin | Shopify | 9/28/2021 11:03 | ksheehan |
| https://accounts.shopify.com/select?rid=366e7714-0187-43af-82df-0f57a33d65af | Shopify | 9/28/2021 11:03 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1908 | https://accounts.shopify.com/oauth/authorize?client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=e33117ab-943e-4e41-95dc-e7ece073424d&nonce=895697cd39060a30c64e7d9682484283&prompt=merge&redirect_uri=https%3A%2F%2Ffabersanitizer.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Forganization-identity.manage&state=1d8633152a37f88141eb3be778f92524&ui_locales=en&ux=shop | Shopify | 9/28/2021 11:03 | ksheehan |
| 1909 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 9/28/2021 11:03 | ksheehan |
| 1910 | Fshopify_web%2Foauth%2Fauthorize%3Fclient_id%3D8d5b407fd77980d3dcdfe9375bb4a58a%26grant_options%255B%255D%3Dper-user%26redirect_uri%3Dhttps%253A%252F%252Fapp.shopify.com%252Fservices%252Flogin%252Fadmin_callback%26scope%3Dwrite_locations%252Cwrite_content%252Cwrite_fulfillments%252Cwrite_gift_cards%252Cwrite_third_party_fulfillment_orders%252Cwrite_merchant_managed_fulfillment_orders%252Cwrite_orders%252Cwrite_products%252Cwrite_inventory%252Cwrite_script_tags%252Cwrite_shipping%252Cwrite_themes%252Cread_analytics%252Cwrite_draft_orders%252Cwrite_price_rules%252Cread_shopify_payments_accounts%252Cread_shopify_payments_payouts%252Cwrite_customers%252Cread_shopify_payments_bank_accounts%252Cwrite_order_edits%252Cwrite_marketing_events%252Cwrite_translations%252Cwrite_locales%252Cwrite_reports%252Cread_discounts%252Cwrite_discounts%252Cread_legal_policies%252Cwrite_legal_policies%252Cread_brand_settings%252Cread_shopify_payments_disputes%252Cread_all_orders%252Cread_disputes%252Cread_subscription_plans%252Cread_all_subscription_contracts%252Cwrite_retail_roles%252Cwrite_analytics_overviews%252Cwrite_apps%252Cwrite_capital%252Cwrite_domains%252Cwrite_home%252Cwrite_images%252Cwrite_meta_tags%252Cwrite_notifications%252Cwrite_online_store%252Cwrite_payment_settings%252Cwrite_publications%252Cwrite_taxes%252Cwrite_users%252Cread_shopify_payments%252Cwrite_shopify_payments_legal_entities%252Cwrite_shopify_payments_accounts%252Cwrite_shopify_payments_payouts%252Cwrite_billing%252Cwrite_checkout_settings%252Cwrite_delivery%252Cwrite_online_store_bot_protection%252Cwrite_online_store_preferences%252Cwrite_retail_addon_subscriptions%252Cwrite_banking%252Cwrite_customer_payment_methods%252Cwrite_notification_settings%252Cwrite_files%252Cwrite_admin_shop_settings%252Cwrite_payment_terms%252Cwrite_online_store_navigation%252Cwrite_customer_data_redaction_requests%252Cwrite_brand_settings%252Cread_email_sender_ | Shopify | 9/28/2021 11:03 | ksheehan |

| URL | Title | Visit Time | Browser Profile |
|---|---|---|---|
| ...nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=81213baf- | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |
| https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |
| https://accounts.shopify.com/oauth/authorize?client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=71624449-933d-42c2-b1b2-5e727e4a2c81&nonce=1bfb7c5f29670e82537981b422cd2b70&prompt=merge&redirect_uri=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&scope=email%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly%20openid%20profile%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage%20https%3A%2F%2Fapi.shopify.com%2Fauth%2Forganization-identity.manage&state=b5b6b82a89f5ed31e812854d453d21ad&ui_locales=en&ux=shop | Shopify | 9/28/2021 11:03 | ksheehan |
| https://accounts.shopify.com/select?rid=5e791c7f-ab72-4a79-b6b6-f10361dc1d59 | Shopify | 9/28/2021 11:03 | ksheehan |
| https://fabereasydrinking.myshopify.com/admin/authenticate?code=dd5ff2012501323a5dbdcbf7d071fba7&hmac=8c80a0078707bf6201cf48ef5a8b2955844367afd41187dba4dbfa944980a66a&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=81213baf-aeb0-4085-a222-f45a2a4f959f&timestamp=1632841432 | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |
| https://fabereasydrinking.myshopify.com/admin/auth/identity/callback?code=9709a308a1027f4089520a37a075c231dc7eb8cc9a28debb68eace032227098d&state=b5b6b82a89f5ed31e812854d453d21ad | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1917 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |
| 1918 | https://accounts.shopify.com/oauth/authorize?client_id=7ee65a63608843c577db8b23c4d7316ea0a01bd2f7594f8a9c06ea668c1b775c&destination_uuid=71624449-933d-42c2-b1b2-5e727e4a2c81&nonce=1bfb7c5f29670e82537981b422cd2b70&prompt=merge&redirect_uri=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fauth%2Fidentity%2Fcallback&response_type=code&rid=5e791c7f-ab72-4a79-b6b6-f10361dc1d59&scope=email+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fdestinations.readonly+openid+profile+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fpartners.collaborator-relationships.readonly+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fbanking.manage+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fshopify-chat.admin.graphql+https%3A%2F%2Fapi.shopify.com%2Fauth%2Fflow.workflows.manage+https%3A%2F%2Fapi.shopify.com%2Fauth%2Forganization-identity.manage&state=b5b6b82a89f5ed31e812854d453d21ad&ux=shop | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |
| 1919 | ...nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=81213baf- | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |
| 1920 | https://app.shopify.com/services/login/admin_callback?code=dd5ff2012501323a5dbdcbf7d071fba7&hmac=8c80a0078707bf6201cf48ef5a8b2955844367afd41187dba4dbfa944980a66a&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=81213baf-aeb0-4085-a222-f45a2a4f959f&timestamp=1632841432 | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |
| 1921 | https://fabereasydrinking.myshopify.com/admin/auth/login | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |
| 1922 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 11:03 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1923 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=7daa463b8791f9ae7f1dafb1537521e5&hmac=098e252442284992307f1e6d8836b51cbde4aea0649c481414c12f854067dc5f&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=871bca8b-5150-4dc7-84a9-a253f424ec05&timestamp=1632859551 | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 16:05 | ksheehan |
| 1924 | https://app.shopify.com/services/login/admin_callback?code=7daa463b8791f9ae7f1dafb1537521e5&hmac=098e252442284992307f1e6d8836b51cbde4aea0649c481414c12f854067dc5f&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=871bca8b-5150-4dc7-84a9-a253f424ec05&timestamp=1632859551 | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 16:05 | ksheehan |
| 1925 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 9/28/2021 16:05 | ksheehan |
| 1926 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 16:05 | ksheehan |
| 1927 | https://fabereasydrinking.myshopify.com/admin/shopify_...../admin/authorize?client_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=871bca8b- | Faber Distilling ~ Payouts ~ Shopify | 9/28/2021 16:05 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1928 | nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=d8ca6331- | Faber Distilling ~ Payouts ~ Shopify | 9/29/2021 16:15 | ksheehan |
| 1929 | https://app.shopify.com/services/login/admin_callback?code=4ea15f89d59fdcda8f6c2880a92503aa&hmac=16102f6ddcd9bc6f7a2b6882e9f1795dc0f14ef99fd1fc6dc02428f0e2a646d8&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=d8ca6331-d1a1-43ad-946d-9de2d9291677&timestamp=1632946503 | Faber Distilling ~ Payouts ~ Shopify | 9/29/2021 16:15 | ksheehan |
| 1930 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 9/29/2021 16:15 | ksheehan |
| 1931 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=4ea15f89d59fdcda8f6c2880a92503aa&hmac=16102f6ddcd9bc6f7a2b6882e9f1795dc0f14ef99fd1fc6dc02428f0e2a646d8&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=d8ca6331-d1a1-43ad-946d-9de2d9291677&timestamp=1632946503 | Faber Distilling ~ Payouts ~ Shopify | 9/29/2021 16:15 | ksheehan |
| 1932 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 9/29/2021 16:15 | ksheehan |
| 1933 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=8a8893563575634456ccd5664e7b0c27&hmac=d8da0efa02579ccff141efc2d62cea61c9a0270b25348a599197c42999e93482&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=517d7042-2ff6-41d1-b24b-82dadee316ff&timestamp=1633033404 | Faber Distilling ~ Payouts ~ Shopify | 9/30/2021 16:23 | ksheehan |
| 1934 | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 9/30/2021 16:23 | ksheehan |
| 1935 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 9/30/2021 16:23 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| | ...nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=517d7042- | Faber Distilling ~ Payouts ~ Shopify | 9/30/2021 16:23 | ksheehan |
| | https://app.shopify.com/services/login/admin_callback?code=8a8893563575634456ccd5664e7b0c27&hmac=d8da0efa02579ccff141efc2d62cea61c9a0270b25348a599197c42999e93482&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=517d7042-2ff6-41d1-b24b-82dadee316ff&timestamp=1633033404 | Faber Distilling ~ Payouts ~ Shopify | 9/30/2021 16:23 | ksheehan |
| | https://app.shopify.com/services/login/admin_callback?code=efe051b54cfe55e829f4d96a13dbd844&hmac=dd03ad68f2106f48f60aad2bbceebbb1c468e09ca357bb22500840d5e6251d80&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=6264c82a-008f-486e-a759-58015977451c&timestamp=1633120360 | Faber Distilling ~ Payouts ~ Shopify | 10/1/2021 16:32 | ksheehan |
| | https://fabereasydrinking.myshopify.com/admin/payments/payouts | Faber Distilling ~ Payouts ~ Shopify | 10/1/2021 16:32 | ksheehan |
| | https://fabereasydrinking.myshopify.com/admin/authenticate?code=efe051b54cfe55e829f4d96a13dbd844&hmac=dd03ad68f2106f48f60aad2bbceebbb1c468e09ca357bb22500840d5e6251d80&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=6264c82a-008f-486e-a759-58015977451c&timestamp=1633120360 | Faber Distilling ~ Payouts ~ Shopify | 10/1/2021 16:32 | ksheehan |
| | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 10/1/2021 16:32 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1942 | nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=6264c82a-app_access_change%2Cread_shop_owned_app_configuration&state=6264c82a- | Faber Distilling ~ Payouts ~ Shopify | 10/1/2021 16:32 | ksheehan |
| 1943 | nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=65dad180-app_access_change%2Cread_shop_owned_app_configuration&state=65dad180- | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1944 | https://app.shopify.com/services/login/admin_callback?code=aa1bd2cf982ddb01460a8e70551f1b0a&hmac=f9393ea8c6022e9772f76d7b3c9212714658c78c9076e26ce800b1e6d0054c82&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=65dad180-cb59-4315-9171-41eba4141cfc&timestamp=1633207311 | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |
| 1945 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin%2Fpayments%2Fpayouts | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |
| 1946 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=aa1bd2cf982ddb01460a8e70551f1b0a&hmac=f9393ea8c6022e9772f76d7b3c9212714658c78c9076e26ce800b1e6d0054c82&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=65dad180-cb59-4315-9171-41eba4141cfc&timestamp=1633207311 | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |
| 1947 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |
| 1948 | https://app.shopify.com/services/login/admin_callback?code=87c55770fd18bba9a92d379a6fb64c05&hmac=2724d3986cbccd2a85b93fec18317a7025edf939cdc613a18371af4f9faaf465&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=14991eac-7f28-40ab-bfd5-7e6744c78084&timestamp=1633207312 | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |
| 1949 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |
| 1950 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=87c55770fd18bba9a92d379a6fb64c05&hmac=2724d3986cbccd2a85b93fec18317a7025edf939cdc613a18371af4f9faaf465&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=14991eac-7f28-40ab-bfd5-7e6744c78084&timestamp=1633207312 | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |
| 1951 | https://fabereasydrinking.myshopify.com/admin/oauth/authorize?shopify_web_authentication_revolent_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=14991eac- | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |

| | URL | Title | Visit Time | Browser Profile |
|---|---|---|---|---|
| 1952 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 10/2/2021 16:41 | ksheehan |
| 1953 | https://fabereasydrinking.myshopify.com/admin/authenticate?code=8100fcd87e36fc6ac64cb92f7fd3ade1&hmac=5f19b90132d62b31985484a8561c869f26f1ab5d6ca48267ef96937250bbf287&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=dd619262-e199-4b5c-97b6-55c158748e83&timestamp=1633293872 | Faber Distilling ~ Home ~ Shopify | 10/3/2021 16:44 | ksheehan |
| 1954 | ...nt_id=8d5b407fd77980d3dcdfe9375bb4a58a&grant_options%5B%5D=per-user&redirect_uri=https%3A%2F%2Fapp.shopify.com%2Fservices%2Flogin%2Fadmin_callback&scope=write_locations%2Cwrite_content%2Cwrite_fulfillments%2Cwrite_gift_cards%2Cwrite_third_party_fulfillment_orders%2Cwrite_merchant_managed_fulfillment_orders%2Cwrite_orders%2Cwrite_products%2Cwrite_inventory%2Cwrite_script_tags%2Cwrite_shipping%2Cwrite_themes%2Cread_analytics%2Cwrite_draft_orders%2Cwrite_price_rules%2Cread_shopify_payments_accounts%2Cread_shopify_payments_payouts%2Cwrite_customers%2Cread_shopify_payments_bank_accounts%2Cwrite_order_edits%2Cwrite_marketing_events%2Cwrite_translations%2Cwrite_locales%2Cwrite_reports%2Cread_discounts%2Cwrite_discounts%2Cread_legal_policies%2Cwrite_legal_policies%2Cread_brand_settings%2Cread_shopify_payments_disputes%2Cread_all_orders%2Cread_disputes%2Cread_subscription_plans%2Cread_all_subscription_contracts%2Cwrite_retail_roles%2Cwrite_analytics_overviews%2Cwrite_apps%2Cwrite_capital%2Cwrite_domains%2Cwrite_home%2Cwrite_images%2Cwrite_meta_tags%2Cwrite_notifications%2Cwrite_online_store%2Cwrite_payment_settings%2Cwrite_publications%2Cwrite_taxes%2Cwrite_users%2Cread_shopify_payments%2Cwrite_shopify_payments_legal_entities%2Cwrite_shopify_payments_accounts%2Cwrite_shopify_payments_payouts%2Cwrite_billing%2Cwrite_checkout_settings%2Cwrite_delivery%2Cwrite_online_store_bot_protection%2Cwrite_online_store_preferences%2Cwrite_retail_addon_subscriptions%2Cwrite_banking%2Cwrite_customer_payment_methods%2Cwrite_notification_settings%2Cwrite_files%2Cwrite_admin_shop_settings%2Cwrite_payment_terms%2Cwrite_online_store_navigation%2Cwrite_customer_data_redaction_requests%2Cwrite_brand_settings%2Cread_email_sender_configuration%2Cread_shipping_rules%2Cwrite_shipping_rules%2Cwrite_ad_audiences%2Cread_payment_customizations%2Cwrite_payment_customizations%2Cread_app_access_change%2Cwrite_app_access_change%2Cread_shop_owned_app_configuration&state=dd619262- | Faber Distilling ~ Home ~ Shopify | 10/3/2021 16:44 | ksheehan |
| 1955 | https://fabereasydrinking.myshopify.com/admin | Faber Distilling ~ Home ~ Shopify | 10/3/2021 16:44 | ksheehan |
| 1956 | https://fabereasydrinking.myshopify.com/admin/authenticate?return_url=https%3A%2F%2Ffabereasydrinking.myshopify.com%2Fadmin | Faber Distilling ~ Home ~ Shopify | 10/3/2021 16:44 | ksheehan |
| 1957 | https://app.shopify.com/services/login/admin_callback?code=8100fcd87e36fc6ac64cb92f7fd3ade1&hmac=5f19b90132d62b31985484a8561c869f26f1ab5d6ca48267ef96937250bbf287&host=ZmFiZXJlYXN5ZHJpbmtpbmcubXlzaG9waWZ5LmNvbS9hZG1pbg&shop=fabereasydrinking.myshopify.com&state=dd619262-e199-4b5c-97b6-55c158748e83&timestamp=1633293872 | Faber Distilling ~ Home ~ Shopify | 10/3/2021 16:44 | ksheehan |